3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**   Page 1

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2000 | MERRIE SKOLNICK– | ILL | 109585 | $906.00 | 6/21/2000 | 7/15/2000 | | 12% | | 0% | $108 |
| 5/6/2003 | BELLA BOUTIQUE | NC | 126769 | $1,360.00 | 8/15/2003 | 8/30/2003 | 404 | 15% | $540.00 | 40% | $204 |
| 5/6/2003 | CALLAE BROWNSTEIN | CO | 126764p | $0.00 | 8/15/2003 | 8/30/2003 | | 15% | | 0% | $0 |
| 5/6/2003 | CHEZ MOI | NY | 126776 | $1,856.00 | 8/15/2003 | 8/15/2003 | 126776 | 15% | $1,856.00 | 100% | $278 |
| 5/6/2003 | KATHERINE TESS | NY | 127919 | $1,355.00 | 8/30/2003 | 8/30/2003 | 127919 | 15% | $1,355.00 | 100% | $203 |
| 5/6/2003 | MARION'S BOUTIQUE | NY | 126780 | $1,770.00 | 8/30/2003 | 8/30/2003 | 126780 | 15% | $1,770.00 | 100% | $265 |
| 5/6/2003 | PENNACCHIO | NY | 126767 | $3,080.00 | 8/15/2003 | 8/30/2003 | 126767 | 15% | $3,080.00 | 100% | $462 |
| 5/6/2003 | ROYAL STAR | NJ | 126768 | $800.00 | 5/30/2003 | 5/30/2003 | 126768 | 15% | $530.00 | 66% | $120 |
| 5/6/2003 | VIA SATTELITE | FL | 126771 | $0.00 | 8/30/2003 | 8/30/2003 | | 15% | | 0% | $0 |
| 5/7/2003 | 57TH ST. COLLECTION | NY | 127923 | $15,755.00 | 8/15/2003 | 8/30/2003 | 127823 | 15% | $15,755.00 | 100% | $2361 |
| 5/7/2003 | 57TH ST. COLLECTION | NY | 126763 | $1,190.00 | 5/30/2003 | 6/2/2003 | 126783 | 15% | $1,190.00 | 100% | $178 |
| 5/7/2003 | AZUR | MA | 127920 | $0.00 | 8/15/2003 | 8/30/2003 | | 15% | | 0% | $0 |
| 5/7/2003 | EB PEPPER | PA | 126773 | $3,915.00 | 9/30/2003 | 9/30/2003 | 128773 | 15% | $3,915.00 | 100% | $587 |
| 5/7/2003 | EB PEPPER | PA | 126775 | $0.00 | 8/15/2003 | 8/30/2003 | | 15% | $0.00 | 0% | $0 |
| 5/7/2003 | KIMBERLEE BOUTIQUE | NJ | 127921 | $0.00 | 8/15/2003 | 8/30/2003 | | 15% | | 0% | $0 |
| 5/7/2003 | MARISSA COLLECTION | FL | 126774 | $2,820.00 | 5/30/2003 | 6/2/2003 | 126774 | 15% | $2,820.00 | 100% | $423 |
| 5/7/2003 | SALT & SUGAR | NY | 126777 | $925.00 | 5/30/2003 | 5/30/2003 | 126777 | 15% | $925.00 | 100% | $138 |
| 5/7/2003 | VLADA DESIGN | NY | 126770 | $2,860.00 | 8/15/2003 | 8/30/2003 | 126770 | 15% | $2,860.00 | 100% | $429 |
| 5/7/2003 | YELLOW | CA | 127922 | $1,340.00 | 8/30/2003 | 8/30/2003 | 127922 | 15% | $1,340.00 | 100% | $201 |
| 5/8/2003 | DIANE SCHRECK– | NY | 12483–P | $0.00 | 5/30/2003 | 5/30/2003 | | 15% | | 0% | $0 |
| 5/8/2003 | EFREM LEATHER | NY | 124838 | $2,800.00 | 8/30/2003 | 8/30/2003 | 124836 | 15% | $2,800.00 | 100% | $420 |
| 5/8/2003 | ORIGINAL LEATHER | NY | 124876 | $4,800.00 | 7/30/2003 | 7/30/2003 | 124876 | 15% | $4,800.00 | 100% | $720 |
| 5/8/2003 | SAKS FIFTH AVE | NY | 3595436 | $17,375.00 | 7/30/2003 | 7/30/2003 | 3595436 | 15% | $13,207.68 | 76% | $2600 |
| 5/8/2003 | TNT–CANADA | | 124587 | $3,618.80 | 8/15/2003 | 8/30/2003 | 124587 | 15% | $3,618.80 | 100% | $542 |
| 5/13/2003 | LOUNGE | NY | L00058 | $400.00 | 5/30/2003 | 6/2/2003 | 58 | 15% | $400.00 | 100% | $60 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2003 | MIF | FL | 51403 | $3,570.00 | 8/30/2003 | 8/30/2003 | mif | 15% | $3,570.00 | 100% | $535 |
| 5/15/2003 | CHAVI SCHUR | NY | 124746 | $4,555.00 | 7/30/2003 | 7/30/2003 | 124746 | 15% | $4,555.00 | 100% | $68 |
| 5/16/2003 | ATRIUM | NY | C25173A | $4,550.00 | 8/30/2003 | 8/30/2003 | atriumC25a | 15% | $4,550.00 | 100% | $68 |
| 6/4/2003 | STILETTO | PA | 124712 | $0.00 | 8/15/2003 | 8/30/2003 | 124712 | 15% | $0.00 | 0% | $0 |
| 6/21/2003 | BARNEYS JAPAN | | 31U310008 | $3,815.00 | 10/10/2003 | 10/10/2003 | 9000 | 15% | $3,815.00 | 100% | $57 |
| 8/3/2003 | ALENE TOO | FL | 122443 | $0.00 | 2/15/2004 | 2/15/2004 | | 15% | | 0% | $0 |
| 8/3/2003 | ALENE TOO | FL | 122444 | $950.00 | 11/15/2003 | 11/15/2003 | 122444 | 15% | $950.00 | 100% | $142 |
| 8/3/2003 | BAGETTE | MA | 121955 | $280.00 | 12/30/2003 | 12/30/2003 | 121955 | 15% | $280.00 | 100% | $42 |
| 8/3/2003 | CANTALOUP-LEXINGTON | NY | 122151 | $1,130.00 | 8/20/2003 | 9/30/2003 | 122151 | 15% | $1,130.00 | 100% | $169 |
| 8/3/2003 | CHANA EDELSTEIN- | NY | 121520-P | $40.00 | 9/30/2003 | 9/30/2003 | | 15% | | 0% | $0 |
| 8/3/2003 | CHARLES PORTER | PA | 122449 | $0.00 | 9/15/2003 | 9/15/2003 | | 15% | | 0% | $0 |
| 8/3/2003 | EVELYN BROWN | NY | 121517P | $0.00 | 9/30/2003 | 9/30/2003 | | 15% | | 0% | $0 |
| 8/3/2003 | EVELYN BROWN- | NY | 121517-P | $795.00 | 9/30/2003 | 9/30/2003 | | 15% | | 0% | $119 |
| 8/3/2003 | LINDA MAZAUD | PA | 122155 | $0.00 | 2/15/2004 | 2/15/2004 | | 15% | | 0% | $0 |
| 8/3/2003 | LOUNGE | NY | L01918 | $5,600.00 | 9/5/2003 | 9/5/2003 | l01918 | 15% | $5,600.00 | 100% | $840 |
| 8/3/2003 | MEZZANINE WEARABLES | MO | 122153 | $770.00 | 10/15/2003 | 10/15/2003 | 128478 | 15% | $770.00 | 100% | $115 |
| 8/3/2003 | RGE | RI | 121546 | $1,440.00 | 9/30/2003 | 9/30/2003 | 121546 | 15% | $1,440.00 | 100% | $210 |
| 8/3/2003 | SHARON SAMUELS | MA | 122154 | $0.00 | 2/15/2004 | 3/30/2004 | | 15% | | 0% | $0 |
| 8/3/2003 | STEAM | FL | 122157 | $2,490.00 | 2/15/2004 | 2/15/2004 | 122157-9 | 15% | $2,490.00 | 100% | $373 |
| 8/3/2003 | STEAM | FL | 122159 | $2,510.00 | 2/15/2004 | 2/15/2004 | 122159 | 15% | $2,510.00 | 100% | $376 |
| 8/3/2003 | SUGAR SHOCK INC. | PR | 121518 | $140.00 | 11/15/2003 | 11/15/2003 | 121518 | 15% | $140.00 | 100% | $21 |
| 8/3/2003 | TALULAH G. | NV | 129319 | $0.00 | 9/30/2003 | 2/28/2004 | | 15% | | 0% | $0 |
| 8/3/2003 | UNICA | CA | 121512 | $0.00 | 9/15/2003 | 11/30/2003 | 121512 | 15% | $1,500.00 | 0% | $0 |
| 8/3/2003 | UNICA | CA | 121513 | $0.00 | 2/15/2004 | 2/15/2004 | | 15% | | 0% | $0 |
| 8/3/2003 | UNICA | CA | 121514 | $1,500.00 | 9/15/2003 | 9/15/2003 | 121514 | 15% | $1,500.00 | 100% | $225 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 3

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2003 | UNICA | CA | 121515 | $0.00 | 11/15/2003 | 11/15/2003 | | 15% | | 0% | $0 |
| 8/4/2003 | A&R CLOTHING COMP. | NY | 128438 | $1,950.00 | 2/15/2004 | 2/15/2004 | 1E+05 | 15% | $1,950.00 | 100% | $292 |
| 8/4/2003 | BAGATELLE | FL | 128420 | $570.00 | 8/30/2003 | 8/30/2003 | 128420 | 15% | $570.00 | 100% | $85 |
| 8/4/2003 | BAGATELLE | FL | 128420-1 | $0.00 | 10/30/2003 | 10/30/2003 | 128420 | 15% | $170.00 | 0% | $0 |
| 8/4/2003 | BAGATELLE | FL | 128419 | $0.00 | 11/15/2003 | 11/15/2003 | | 15% | | 0% | $0 |
| 8/4/2003 | BARBARA PHILLIPS | NY | 128437 | $360.00 | 9/15/2003 | 9/15/2003 | 121541 | 15% | $360.00 | 100% | $54 |
| 8/4/2003 | BELMONDO | NJ | 124067 | $2,730.00 | 9/30/2003 | 9/30/2003 | 124067 | 15% | $1,880.00 | 69% | $409 |
| 8/4/2003 | GAD ABOUT GIFS | VA | 121557 | $680.00 | 2/28/2004 | 5/30/2004 | | 15% | | 0% | $102 |
| 8/4/2003 | GROPIUS | NY | pofchl2377 | $3,340.00 | 8/30/2003 | 9/30/2003 | 121622 | 15% | $3,340.00 | 100% | $50 |
| 8/4/2003 | GRUPO ITALIANO DE | NL | 121545 | $1,232.00 | 9/30/2003 | 9/30/2003 | 1E+05 | 15% | $1,232.00 | 100% | $184 |
| 8/4/2003 | KATHERINE TESS | NY | 121539 | $930.00 | 9/30/2003 | 9/30/2003 | 121539 | 15% | $930.00 | 100% | $139 |
| 8/4/2003 | LE PETIT BOUDOIR | NY | 121535 | $3,100.00 | 9/15/2003 | 9/15/2003 | 121535 | 15% | $3,100.00 | 100% | $465 |
| 8/4/2003 | LULU'S-FOREST HILLS | NY | 121521 | $1,515.00 | 2/15/2004 | 2/15/2004 | 121521 | 15% | $1,515.00 | 100% | $227 |
| 8/4/2003 | oxygene | FL | 121537-38 | $6,831.00 | 9/15/2003 | 9/15/2003 | 121537 | 15% | $5,229.00 | 77% | $1024 |
| 8/4/2003 | PAUL BECHNAINOO | FL | 128471 | $0.00 | 11/30/2003 | 1/30/2004 | | 15% | | 0% | $0 |
| 8/4/2003 | PREVIEW | FL | 128467 | $0.00 | 11/30/2003 | 11/30/2003 | | 15% | | 0% | $0 |
| 8/4/2003 | ROYAL STAR | NJ | 124066 | $3,495.00 | 8/30/2003 | 9/30/2003 | 124066 | 15% | $3,495.00 | 100% | $524 |
| 8/4/2003 | ROYAL STAR | NJ | 124065 | $960.00 | 8/30/2003 | 9/30/2003 | | 15% | | 0% | $144 |
| 8/4/2003 | RUTH SUSSMAN | NY | 121519 | $2,040.00 | 9/30/2003 | 9/30/2003 | 121519 | 15% | $2,040.00 | 100% | $306 |
| 8/4/2003 | SHOPBOP.COM-WI | WI | 121541 | $6,800.00 | 9/15/2003 | 9/15/2003 | 121541 | 15% | $6,800.00 | 100% | $1020 |
| 8/4/2003 | SHOPBOP.COM-WI | WI | 121542 | $1,925.00 | 11/15/2003 | 11/15/2003 | 121542sb | 15% | $1,925.00 | 100% | $288 |
| 8/4/2003 | SHOPBOP.COM-WI | WI | 121540 | $5,300.00 | 10/15/2003 | 10/15/2003 | 121540 | 15% | $5,300.00 | 100% | $795 |
| 8/4/2003 | VAGABOND-MO | MO | 123331 | $380.00 | 9/30/2003 | 9/30/2003 | 123331 | 15% | $380.00 | 100% | $57 |
| 8/4/2003 | YAMAK, INC. | NY | 121544 | $240.00 | 12/15/2003 | 12/15/2003 | 121245 | 15% | $240.00 | 100% | $36 |
| 8/4/2003 | YAMAK, INC. | NY | 121543 | $240.00 | 9/15/2003 | 9/15/2003 | 121543 | 15% | $240.00 | 100% | $36 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**   Page 4

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2003 | BGB WOMEN'S BOUTIQUE | FL | 128478 | $2,005.00 | 10/30/2003 | 10/30/2003 | 128478 | 15% | $2,005.00 | 100% | $300 |
| 8/5/2003 | BGB WOMEN'S BOUTIQUE | FL | 128477 | $330.00 | 9/30/2003 | 9/30/2003 | 128477 | 15% | $330.00 | 100% | $49 |
| 8/5/2003 | EYE OF THE NEEDLE–FL | FL | 123801 | $1,200.00 | 12/15/2003 | 12/15/2003 | 2c25 | 15% | $1,200.00 | 100% | $180 |
| 8/5/2003 | FACTORY PEOPLE | TX | 123803 | $3,310.00 | 12/30/2003 | 12/30/2003 | 123803 | 15% | $3,310.00 | 100% | $490 |
| 8/5/2003 | FRED SEGAL TREND | CA | 124136 | $4,890.00 | 10/30/2003 | 10/30/2003 | 124136 | 15% | $4,890.00 | 100% | $733 |
| 8/5/2003 | LILI VILLANUEVA | NY | 123811–P | $820.00 | 10/30/2003 | 10/30/2003 | | 15% | | 0% | $12 |
| 8/5/2003 | MARKET | CA | 128479 | $740.00 | 12/15/2003 | 12/15/2003 | mar128479 | 15% | $740.00 | 100% | $11 |
| 8/5/2003 | MAXIMUM | NY | 128421 | $280.00 | 9/15/2003 | 9/15/2003 | 121518sugar | 15% | $280.00 | 100% | $42 |
| 8/5/2003 | Maximum | NY | 128421 | $0.00 | 9/15/2003 | 9/15/2003 | | 15% | | 0% | $0 |
| 8/5/2003 | OLIVIA H | TN | 123329 | $2,125.00 | 9/30/2003 | 10/15/2003 | 1233290i | 15% | $2,125.00 | 100% | $318 |
| 8/5/2003 | ROYAL STAR | NJ | 128422 | $515.00 | 9/15/2003 | 9/15/2003 | 128422 | 15% | $515.00 | 100% | $7 |
| 8/5/2003 | SFE INT'L | CA | 123802 | $630.00 | 8/30/2003 | 8/30/2003 | 123802 | 15% | $630.00 | 100% | $94 |
| 8/12/2003 | CHRISTINA DEFALCO | MA | 124645 | $540.00 | 11/15/2003 | 11/15/2003 | 124645 | 15% | $540.00 | 100% | $8 |
| 8/12/2003 | LESTER'S GIRLS | NY | 22975 | $2,930.00 | 11/30/2003 | 11/30/2003 | 22975les | 15% | $2,930.00 | 100% | $439 |
| 8/12/2003 | SMTM | NY | 129185 | $0.00 | 10/30/2003 | 10/30/2003 | | 15% | | 0% | $0 |
| 8/12/2003 | TALULAH G. | NV | 129187 | $4,480.00 | 10/15/2003 | 2/28/2004 | 129187TAL | 15% | $4,480.00 | 100% | $672 |
| 8/12/2003 | TALULAH G. | NV | 129188 | $2,540.00 | 10/15/2003 | 2/28/2004 | 129187TAL | 15% | $2,540.00 | 100% | $38 |
| 8/12/2003 | STUDIO LX | FL | 122147 | $0.00 | 10/15/2003 | 10/15/2003 | | 15% | | 0% | $0 |
| 8/20/2003 | KATHERINE TESS | NY | 82003 | $760.00 | 10/15/2003 | 10/15/2003 | 2127919 | 15% | $760.00 | 100% | $114 |
| 9/4/2003 | BELLA AZUL | GA | 121534 | $760.00 | 10/30/2003 | 10/30/2003 | 121534 | 15% | $760.00 | 100% | $114 |
| 9/12/2003 | YELLOW | CA | 129050 | $775.00 | 2/28/2004 | 2/28/2004 | yel129050 | 15% | $775.00 | 100% | $116 |
| 9/12/2003 | YELLOW | CA | 129052 | $0.00 | 11/30/2003 | 11/30/2003 | | 15% | | 0% | $0 |
| 9/24/2003 | TNT BLU CONCEPT | | 129240/42 | $6,337.50 | 1/30/2004 | 1/30/2004 | 129240tnt | 15% | $3,583.75 | 57% | $950 |
| 9/30/2003 | ADA | | 131474 | $0.00 | 2/28/2004 | 2/28/2004 | | 15% | | 0% | $0 |
| 9/30/2003 | ALLURE | FL | 131482 | $0.00 | 2/28/2004 | 2/28/2004 | | 15% | | 0% | $0 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 5

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2003 | ALLURE | FL | 131480/82 | $1,265.00 | 11/30/2003 | 11/30/2003 | 131480 | 15% | $1,265.00 | 100% | $18... |
| 9/30/2003 | ASTORIA COUTURE | FL | 131489 | $0.00 | 11/30/2003 | 11/30/2003 | | 15% | | 0% | $... |
| 9/30/2003 | ASTORIA MIAMI | FL | 131488 | $0.00 | 11/30/2003 | 1/30/2004 | | 15% | | 0% | $... |
| 9/30/2003 | BODY | CA | 131479 | $0.00 | 12/5/2003 | 12/5/2003 | 131479 | 15% | $3,830.00 | 0% | $... |
| 9/30/2003 | CURVE | CA | 131498 | $1,640.00 | 11/30/2003 | 11/30/2003 | 131498 | 15% | $1,640.00 | 100% | $24... |
| 9/30/2003 | DARI | CA | 131475 | $2,075.00 | 10/30/2003 | 10/30/2003 | 131475 | 15% | $980.00 | 47% | $31... |
| 9/30/2003 | FRED SEGAL TREND | CA | 131476 | $0.00 | 11/30/2003 | 11/30/2003 | | 15% | | 0% | $... |
| 9/30/2003 | LE PETIT BOUDOIR | NY | 131492 | $2,460.00 | 12/15/2003 | 12/31/2003 | 131492 | 15% | $2,060.00 | 84% | $36... |
| 9/30/2003 | OLAM | | 131491 | $0.00 | 3/15/2004 | 5/30/2004 | | 15% | | 0% | $... |
| 9/30/2003 | ON THE GO | PR | 131494 | $0.00 | 11/30/2003 | 11/30/2003 | | 15% | | 0% | $... |
| 9/30/2003 | PLANET BLUE-MONTANA | CA | 131478 | $1,940.00 | 2/28/2004 | 2/28/2004 | pla2 | 15% | $1,940.00 | 100% | $29... |
| 9/30/2003 | PLANET BLUE-MONTANA | CA | 131477 | $1,940.00 | 2/28/2004 | 2/28/2004 | 131477 | 15% | $1,940.00 | 100% | $29... |
| 9/30/2003 | ROBYN M. WARD | NY | 131486-P | $210.00 | 11/30/2003 | 11/30/2003 | | 15% | | 0% | $3... |
| 9/30/2003 | SYDNEY MICHELLE | CA | 131481 | $2,450.00 | 2/15/2004 | 2/15/2004 | 131481 | 15% | $2,450.00 | 100% | $36... |
| 9/30/2003 | VLADA DESIGN | NY | 131490 | $1,590.00 | 1/30/2004 | 1/30/2004 | VLADA233 | 15% | $1,590.00 | 100% | $23... |
| 10/1/2003 | AZALEA BOUTIQUE | CA | 131737 | $1,625.00 | 11/30/2003 | 12/30/2003 | 122444 | 15% | $540.00 | 33% | $24... |
| 10/1/2003 | BIG DROP | NY | 131728 | $3,910.00 | 2/15/2004 | 2/15/2004 | 131728big | 15% | $3,910.00 | 100% | $58... |
| 10/1/2003 | CAKE-BRANDY | AZ | 131731 | $440.00 | 1/30/2004 | 1/30/2004 | 128467 | 15% | $440.00 | 100% | $6... |
| 10/1/2003 | DANA ASHLI | CA | 129931 | $615.00 | 1/15/2004 | 2/11/2004 | 129931 | 15% | $615.00 | 100% | $9... |
| 10/1/2003 | DRESSED | CA | 131734 | $0.00 | 11/15/2003 | 11/15/2003 | | 15% | | 0% | $... |
| 10/1/2003 | GAUCHO | GA | 131732 | $895.00 | 2/28/2004 | 2/28/2004 | 131732 | 15% | $870.00 | 97% | $13... |
| 10/1/2003 | JAZLE BRAS | NY | 131212 | $0.00 | 2/28/2004 | 2/28/2004 | | 15% | | 0% | $... |
| 10/1/2003 | JOE CALAPA'S | TX | 131213p | $780.00 | 11/30/2003 | 11/30/2003 | 131213 | 15% | $780.00 | 100% | $11... |
| 10/1/2003 | NURIELLE | FL | 131216 | $7,290.00 | 12/15/2003 | 12/15/2003 | 131216 | 15% | $7,290.00 | 100% | $109... |
| 10/1/2003 | SHAYA | CA | 130354 | $2,860.00 | 1/30/2004 | 1/30/2004 | 123803 | 15% | $2,860.00 | 100% | $42... |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 6

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2003 | SPICY II | TX | 131729 | $0.00 | 2/28/2004 | 2/28/2004 | | 15% | | 0% | $0 |
| 10/1/2003 | SPICY II | TX | 131730 | $0.00 | 1/30/2004 | 2/29/2004 | | 15% | | 0% | $0 |
| 10/1/2003 | VIA DONNA | | 131215 | $800.00 | 1/30/2004 | 1/30/2004 | 131215 | 15% | $800.00 | 100% | $120 |
| 10/2/2003 | 57TH ST. COLLECTION | NY | 129706 | $1,275.00 | 1/30/2004 | 1/30/2004 | 12970567th | 15% | $1,275.00 | 100% | $191 |
| 10/2/2003 | 57TH ST. COLLECTION | NY | 129700 | $425.00 | 11/20/2003 | 11/20/2003 | 12970657th | 15% | $425.00 | 100% | $63 |
| 10/2/2003 | KOPLIN'S KLOSET | GA | 129707p | $450.00 | 10/30/2003 | 11/30/2003 | | 15% | | 0% | $67 |
| 10/2/2003 | MAXITUSO | MD | 130306/30 | $0.00 | 12/15/2003 | 12/15/2003 | | 15% | | 0% | $0 |
| 10/2/2003 | MAXITUSO | MD | 130307 | $0.00 | 2/28/2004 | 2/28/2004 | | 15% | | 0% | $0 |
| 10/2/2003 | PESES LADIES BOUTIQUE | MO | 130303 | $0.00 | 1/30/2004 | 3/30/2004 | | 15% | | 0% | $0 |
| 10/2/2003 | POSH KIDS & TEENS | GA | 129704-5 | $0.00 | 2/15/2004 | 2/15/2004 | | 15% | | 0% | $0 |
| 10/2/2003 | SERENDIPITY-NJ | NJ | 129702-3 | $0.00 | 3/15/2004 | 3/15/2004 | | 15% | | 0% | $0 |
| 10/2/2003 | ZABARI | NY | 129709 | $1,030.00 | 4/15/2004 | 4/15/2004 | | 15% | | 0% | $154 |
| 10/2/2003 | ZABARI | NY | 129708 | $1,845.00 | 3/15/2004 | 3/15/2004 | 129708 | 15% | $850.00 | 46% | $270 |
| 10/8/2003 | HARVEY NICHOLS | | 100803 | $4,160.00 | 2/28/2004 | 2/28/2004 | 100803 | 15% | $4,160.00 | 100% | $624 |
| 10/10/2003 | SAKS ACC | NY | 3631131 | $7,800.00 | 11/5/2003 | 11/5/2003 | 3631131 | 15% | $7,800.00 | 100% | $1170 |
| 10/17/2003 | BETHEL COLLINS | no | 130819-P | $0.00 | 11/5/2003 | 11/5/2003 | | 15% | | 0% | $0 |
| 10/24/2003 | NORDSTROM | WA | 102403 | $12,660.00 | 11/30/2003 | 12/1/2003 | 1004 | 15% | $12,660.00 | 100% | $1899 |
| 10/31/2003 | BLONDE | CA | 131067 | $900.00 | 12/15/2003 | 12/15/2003 | 131067 | 15% | $900.00 | 100% | $135 |
| 10/31/2003 | Espace Mirage | | 130985 | $2,877.60 | 12/15/2003 | 12/15/2003 | 130985 | 15% | $2,877.60 | 100% | $431 |
| 10/31/2003 | LOUNGE | NY | L02631 | $1,120.00 | 12/10/2003 | 12/10/2003 | l02631 | 15% | $1,120.00 | 100% | $168 |
| 11/1/2003 | ANOUCHING | CA | 131072 | $0.00 | 12/15/2003 | 1/30/2004 | ano467 | 15% | $2,960.00 | 0% | $0 |
| 11/1/2003 | METALEA | CA | 131069 | $1,250.00 | 12/30/2003 | 12/30/2003 | 131069 | 15% | $1,000.00 | 80% | $187 |
| 11/1/2003 | NANCY HOCHMAN | CA | 131053-P | $260.00 | 11/30/2003 | 11/30/2003 | | 15% | | 0% | $39 |
| 11/2/2003 | AMBIANCE | NY | 131073 | $0.00 | 2/28/2004 | 2/28/2004 | | 15% | | 0% | $0 |
| 11/2/2003 | BETTY'S BAZAAR | | 131077-78 | $3,215.00 | 3/15/2004 | 3/15/2004 | | 15% | | 0% | $482 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2003 | CARAMELLAR | CA | 130914 | $1,560.00 | 12/15/2003 | 12/15/2003 | 130914 | 15% | $1,560.00 | 100% | $234 |
| 11/2/2003 | GAIA | CA | 131083 | $1,100.00 | 12/15/2003 | 12/15/2003 | 128467 | 15% | $1,100.00 | 100% | $16 |
| 11/2/2003 | H LORENZO | CA | 130913 | $2,300.00 | 3/15/2004 | 3/15/2004 | | 15% | | 0% | $34 |
| 11/2/2003 | MINNIE T'S | CA | 130915 | $1,750.00 | 12/15/2003 | 12/15/2003 | 130915 | 15% | $1,750.00 | 100% | $26 |
| 11/2/2003 | PAMELA GOMAS | NY | 130917–P | $0.00 | 12/15/2003 | 12/15/2003 | | 15% | | 0% | $ |
| 11/2/2003 | TALULAH G. | NV | 130916 | $0.00 | 3/15/2004 | 3/15/2004 | | 15% | | 0% | $ |
| 11/3/2003 | BLEU | CA | BLEU13108 | $3,970.00 | 12/15/2003 | 12/15/2003 | 131088 | 15% | $2,250.00 | 57% | $59 |
| 11/3/2003 | LOFT | CA | 131087 | $0.00 | 12/15/2003 | 12/15/2003 | | 15% | | 0% | $ |
| 11/3/2003 | PINNACLE | CA | 131084 | $820.00 | 3/30/2004 | 3/30/2004 | 131084 | 15% | $820.00 | 100% | $12 |
| 11/4/2003 | STUDIO 615 | TN | 131093 | $0.00 | 3/15/2004 | 3/15/2004 | | 15% | | 0% | $ |
| 11/4/2003 | UNDERCOVER | CA | 131097 | $1,670.00 | 2/28/2004 | 2/28/2004 | 131097 | 15% | $1,670.00 | 100% | $25 |
| 11/4/2003 | UNDERCOVER | CA | 131098 | $2,635.00 | 1/30/2004 | 1/30/2004 | 131098 | 15% | $2,635.00 | 100% | $39 |
| 11/4/2003 | UNDERCOVER | CA | 131099 | $2,895.00 | 12/10/2003 | 12/10/2003 | 131099 | 15% | $2,895.00 | 100% | $43 |
| 11/26/2003 | MERRIE SPADE INC. | IL | 131061 | $1,440.00 | 2/28/2004 | 2/28/2004 | 1E+05 | 15% | $1,440.00 | 100% | $21 |
| 11/30/2003 | KATHERINE TESS | NY | 113003 | $1,130.00 | 1/30/2004 | 1/30/2004 | kath131484 | 15% | $1,130.00 | 100% | $16 |
| 12/2/2003 | BOP | WI | REO1 | $0.00 | 12/20/2003 | 12/20/2003 | | 15% | | 0% | $ |
| 12/2/2003 | INTERMIX INC. | NY | 4611 | $2,214.00 | 12/30/2003 | 12/30/2003 | 4611 | 15% | $2,214.00 | 100% | $33 |
| 12/16/2003 | LESTER'S GIRLS | NY | 22879 | $1,850.00 | 1/15/2004 | 1/15/2004 | 22879les | 15% | $1,850.00 | 100% | $27 |
| 1/3/2004 | BLEU | CA | 131089 | $0.00 | 3/15/2004 | 3/15/2004 | | 15% | | 0% | $ |
| 1/5/2004 | ALENE TOO | FL | 132096 | $0.00 | 1/15/2004 | 1/15/2004 | | 15% | | 0% | $ |
| 1/7/2004 | DRESSED | CA | 132098 | $0.00 | 1/15/2004 | 1/15/2004 | | 15% | | 0% | $ |
| 1/7/2004 | LE PETIT BOUDOIR | NY | 132097 | $0.00 | 1/15/2004 | 1/15/2004 | | 15% | | 0% | $ |
| 1/7/2004 | LE PETIT BOUDOIR | NJ | 132097–1 | $0.00 | 4/15/2004 | 4/15/2004 | | 15% | | 0% | $ |
| 1/15/2004 | CHEZ MOI | NY | 9672 | $1,400.00 | 4/15/2004 | 4/15/2004 | | 15% | | 0% | $21 |
| 1/15/2004 | SHOPBOP.COM–WI | WI | 11504 | $2,040.00 | 2/15/2004 | 2/15/2004 | reorder1 | 15% | $2,040.00 | 100% | $30 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 8

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2004 | SHOPBOP.COM–WI | WI | REO1 | $6,860.00 | 4/30/2004 | 12/20/2004 | RE01conf | 15% | $6,860.00 | 100% | $1029 |
| 2/4/2004 | SHOPBOP.COM–WI | WI | 20404 | $12,410.00 | 2/29/2004 | 2/29/2004 | 20404 | 15% | $12,410.00 | 100% | $186 |
| 2/6/2004 | ALLURE | FL | 2604 | $0.00 | 2/28/2004 | 2/28/2004 | | 15% | | 0% | $0 |
| 2/6/2004 | BREEZE | NY | 125294 | $0.00 | 4/15/2004 | 4/15/2004 | | 15% | | 0% | $0 |
| 2/11/2004 | BAGETTE | MA | 134205 | $340.00 | 3/19/2004 | 3/19/2004 | | 15% | | 0% | $5 |
| 2/13/2004 | curve | CA | 131651 | $0.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $0 |
| 2/17/2004 | BOUTIQUE 777 | | 125135–36 | $3,430.00 | 8/30/2004 | 8/30/2004 | 1002jap | 15% | $3,430.00 | 100% | $514 |
| 2/18/2004 | LE PETIT BOUDOIR | NJ | 134459 | $0.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $0 |
| 2/20/2004 | YELLOW | CA | 125102 | $0.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $0 |
| 2/24/2004 | 57TH ST. COLLECTION | NY | 125111 | $13,740.75 | 9/15/2004 | 9/15/2004 | 125111 | 15% | $13,740.75 | 100% | $206 |
| 2/24/2004 | 57TH ST. COLLECTION | NY | 125110 | $2,140.00 | 5/15/2004 | 5/15/2004 | | 15% | | 0% | $32 |
| 2/24/2004 | ASSETS LONDON | NY | 134457 | $0.00 | 8/30/2004 | 8/30/2004 | 134457 | 15% | $5,580.00 | 0% | $0 |
| 2/26/2004 | HOLIDAY–LA | CA | 123959 | $4,660.00 | 8/30/2004 | 8/30/2004 | 123959 | 15% | $4,660.00 | 100% | $699 |
| 2/27/2004 | HOLIDAY | MA | 123973 | $4,180.00 | 8/30/2004 | 8/30/2004 | 123973 | 15% | $4,180.00 | 100% | $627 |
| 2/29/2004 | AYUM INTERNATIONAL | | 133303 | $3,390.00 | 3/30/2004 | 3/30/2004 | 133303 | 15% | $3,390.00 | 100% | $508 |
| 2/29/2004 | BELLA AZUL | GA | 133332 | $2,185.00 | 8/30/2004 | 8/30/2004 | 133332 | 15% | $2,185.00 | 100% | $327 |
| 2/29/2004 | BELMONDO | NJ | 133298 | $1,050.00 | 8/30/2004 | 9/15/2004 | 133298 | 15% | $1,050.00 | 100% | $157 |
| 2/29/2004 | BLONDE | CA | 133304 | $650.00 | 8/30/2004 | 9/15/2004 | 133304 | 15% | $650.00 | 100% | $97 |
| 2/29/2004 | CURVES N WAVES | FL | 133124 | $405.00 | 8/30/2004 | 9/15/2004 | | 15% | | 0% | $60 |
| 2/29/2004 | DARI | CA | 133288 | $2,340.00 | 8/30/2004 | 9/15/2004 | 133288 | 15% | $2,340.00 | 100% | $351 |
| 2/29/2004 | DOLCE MODA | MI | 133292 | $1,425.00 | 8/30/2004 | 9/15/2004 | 133292 | 15% | $1,425.00 | 100% | $213 |
| 2/29/2004 | ECHO | NY | 133289 | $0.00 | 8/30/2004 | 9/15/2004 | | 15% | | 0% | $0 |
| 2/29/2004 | GIRL BOY GIRL | CA | 133294 | $6,255.00 | 8/30/2004 | 8/30/2004 | 133294 | 15% | $6,255.00 | 100% | $938 |
| 2/29/2004 | JIMMY'S | NY | 133300 | $0.00 | 8/30/2004 | 8/30/2004 | 133300 | 15% | $0.00 | 0% | $0 |
| 2/29/2004 | LE PETIT BOUDOIR | NJ | 133312 | $6,845.00 | 8/30/2004 | 9/15/2004 | 133312 | 15% | $6,375.00 | 93% | $1020 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/29/2004 | LILLIE ALEXANDER, LTD. | IL | 133305 | $0.00 | 8/30/2004 | 9/15/2004 | | 15% | | 0% | $0 |
| 2/29/2004 | LISA KLINE | CA | 1052 | $5,270.00 | 9/30/2004 | 9/30/2004 | 1052 | 15% | $5,270.00 | 100% | $790 |
| 2/29/2004 | LISA KLINE | CA | 1053 | $8,620.00 | 8/15/2004 | 8/15/2004 | 1053 | 15% | $8,620.00 | 100% | $129 |
| 2/29/2004 | LSK COLLECTION | NY | 133301 | $0.00 | 8/30/2004 | 9/15/2004 | | 15% | | 0% | $0 |
| 2/29/2004 | METALEA | CA | 133314 | $0.00 | 8/15/2004 | 8/15/2004 | | 15% | | 0% | $0 |
| 2/29/2004 | MILENA SHOES | NY | 135525/13 | $0.00 | 8/30/2004 | 9/15/2004 | | 15% | | 0% | $0 |
| 2/29/2004 | PAMELA ROBBINS | NY | 133306 | $0.00 | 8/30/2004 | 9/15/2004 | | 15% | | 0% | $0 |
| 2/29/2004 | PAMELA ROBBINS | NY | 133307 | $0.00 | 3/30/2004 | 7/30/2004 | | 15% | | 0% | $0 |
| 2/29/2004 | PINK–SAN DIEGO | CA | 135528 | $0.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $0 |
| 2/29/2004 | POSH–AZ | AZ | 133297 | $0.00 | 9/30/2004 | 9/30/2004 | | 15% | | 0% | $0 |
| 2/29/2004 | SAS CLOTHING CO, INC | NY | 6277 | $2,400.00 | 8/30/2004 | 8/30/2004 | 6277 | 15% | $2,400.00 | 100% | $360 |
| 2/29/2004 | SERFONTAINE | CA | 133286 | $765.00 | 8/30/2004 | 9/15/2004 | | 15% | | 0% | $114 |
| 2/29/2004 | SHAYA | CA | 133285 | $0.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $0 |
| 2/29/2004 | SHOPBOP.COM–WI | WI | 133287 | $2,135.00 | 10/30/2004 | 10/30/2004 | | 15% | | 0% | $320 |
| 3/1/2004 | BLEU | CA | 135537 | $6,790.00 | 8/30/2004 | 9/15/2004 | 135537/2 | 15% | $2,490.00 | 37% | $1018 |
| 3/1/2004 | BLOOM | GA | 135532 | $0.00 | 8/30/2004 | 9/15/2004 | | 15% | | 0% | $0 |
| 3/1/2004 | INFLUENCE | | 133315 | $1,575.00 | 8/30/2004 | 8/30/2004 | 133315 | 15% | $1,575.00 | 100% | $236 |
| 3/1/2004 | Camm Corp dba J & O | TX | 133284 | $1,100.00 | 8/30/2004 | 9/15/2004 | 133284 | 15% | $1,100.00 | 100% | $165 |
| 3/1/2004 | KATHERINE TESS | NY | 133117 | $1,780.00 | 8/30/2004 | 9/15/2004 | 133117 | 15% | $1,780.00 | 100% | $267 |
| 3/1/2004 | MARION'S BOUTIQUE | NY | 135533 | $1,725.00 | 8/30/2004 | 9/15/2004 | 135533 | 15% | $1,725.00 | 100% | $258 |
| 3/1/2004 | PARTY GIRL | NJ | 133127 | $0.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $0 |
| 3/1/2004 | PIECES | NY | 135539/13 | $2,165.00 | 8/30/2004 | 9/15/2004 | 2009 | 15% | $1,640.00 | 76% | $324 |
| 3/1/2004 | PLANET BLUE–MONTANA | CA | 133115 | $31,390.00 | 8/30/2004 | 9/15/2004 | 133115 | 15% | $17,405.00 | 55% | $4702 |
| 3/1/2004 | RHYTHM | FL | 135538/13 | $4,320.00 | 8/30/2004 | 9/15/2004 | 135538/1339 | 15% | $4,320.00 | 100% | $648 |
| 3/1/2004 | SATIZ | NY | 133119 | $3,812.00 | 8/30/2004 | 9/15/2004 | 133119/20 | 15% | $2,362.00 | 62% | $571 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 10

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2004 | TNT WEAROUT | NY | 135536 | $550.00 | 9/30/2004 | 10/15/2004 | 135536 | 15% | $550.00 | 100% | $82 |
| 3/1/2004 | ZABARI | NY | 135535 | $0.00 | 8/30/2004 | 9/15/2004 | | 15% | | 0% | $0 |
| 3/2/2004 | ANOUCHIG | ca | 133907 | $595.00 | 9/30/2004 | 10/15/2004 | 133907 | 15% | $595.00 | 100% | $89 |
| 3/2/2004 | B'DAZZLED | MD | 133910 | $0.00 | 9/30/2004 | 10/15/2004 | | 15% | | 0% | $0 |
| 3/2/2004 | BLUSH–MD | MD | 135541 | $3,420.00 | 8/30/2004 | 9/15/2004 | 135541 | 15% | $3,420.00 | 100% | $513 |
| 3/2/2004 | DOMINIQUE COHEN | CA | 133901 | $0.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $0 |
| 3/2/2004 | Eye Of The Needle | MA | 133902 | $3,100.00 | 8/30/2004 | 9/15/2004 | 133902 | 15% | $3,100.00 | 100% | $465 |
| 3/2/2004 | Eye Of The Needle | MA | 135543 | $6,765.00 | 8/30/2004 | 9/15/2004 | 135543 | 15% | $6,765.00 | 100% | $1014 |
| 3/2/2004 | FRED SEGAL TREND | CA | 133908 | $0.00 | 8/30/2004 | 9/15/2004 | | 15% | | 0% | $0 |
| 3/2/2004 | GRUPO ITALIANO DE | NL | 133911 | $1,812.00 | 8/30/2004 | 9/15/2004 | 133911 | 15% | $1,812.00 | 100% | $27 |
| 3/2/2004 | JENNIFER COLE | NY | 133904 | $0.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $0 |
| 3/2/2004 | MACKAGE | | 133122 | $0.00 | 8/30/2004 | 9/15/2004 | | 15% | | 0% | $0 |
| 3/2/2004 | ONE WORLD TRADING | CA | 135544 | $2,250.00 | 8/30/2004 | 9/15/2004 | 135544 | 15% | $600.00 | 27% | $337 |
| 3/2/2004 | PENNACCHIO | NY | 135542 | $2,310.00 | 9/30/2004 | 10/15/2004 | 135542 | 15% | $2,310.00 | 100% | $346 |
| 3/2/2004 | UNDERCOVER | CA | 133403 | $6,425.00 | 8/30/2004 | 9/15/2004 | 134883 | 15% | $6,425.00 | 100% | $963 |
| 3/2/2004 | VIVRE | NY | 133123 | $0.00 | 3/30/2004 | 3/30/2004 | | 15% | | 0% | $0 |
| 3/3/2004 | MICHAEL NUSSKERN | CA | 132413/41 | $14,460.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $2169 |
| 3/4/2004 | BARNEYS JAPAN | | 030404 | $13,915.00 | 8/31/2004 | 8/31/2004 | 31u40801601 | 15% | $13,915.00 | 100% | $208 |
| 3/4/2004 | Mahna Mahna | | 125184 | $3,240.00 | 8/30/2004 | 9/20/2004 | 1003jap | 15% | $3,240.00 | 100% | $486 |
| 3/5/2004 | PITTSBURGH JEANS | PA | 6648 | $0.00 | 10/30/2004 | 10/30/2004 | | 15% | | 0% | $0 |
| 3/8/2004 | 10 Corso Como | | 26752 | $9,383.91 | 9/30/2004 | 9/30/2004 | | 15% | | 0% | $1407 |
| 3/9/2004 | KARIZMA | CA | 133290 | $2,070.00 | 8/30/2004 | 8/30/2004 | 133290 | 15% | $2,070.00 | 100% | $310 |
| 3/11/2004 | FASHION CAFE–CA | CA | 31104 | $0.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $0 |
| 3/11/2004 | INTERMIX INC. | NY | 4849 | $6,280.00 | 4/15/2004 | 4/15/2004 | intermix 2 | 15% | $6,280.00 | 100% | $942 |
| 3/12/2004 | HARVEY NICHOLS | | 31204 | $2,793.00 | 8/30/2004 | 8/30/2004 | 31204 | 15% | $2,783.00 | 100% | $418 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**      Page 11

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2004 | TNT BLU CONCEPT | | 65227 | $10,757.20 | 8/30/2004 | 8/30/2004 | tnt1 | 15% | $10,757.20 | 100% | $1611 |
| 3/16/2004 | BIG DROP | NY | 135495 | $320.00 | 3/30/2004 | 3/30/2004 | | 15% | | 0% | $48 |
| 3/16/2004 | DANA DRAZIN– | no | 133941–P | $292.50 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $43 |
| 3/17/2004 | CANTALOUP-LEXINGTON | NY | 135008 | $2,880.00 | 4/10/2004 | 4/30/2004 | 135008 | 15% | $2,880.00 | 100% | $432 |
| 3/17/2004 | CATHERINE KIM– | no | 135278–P | $45.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $0 |
| 3/17/2004 | SHOPBOP.COM-WI | WI | 135277 | $1,320.00 | 3/30/2004 | 3/30/2004 | | 15% | | 0% | $198 |
| 3/17/2004 | SHOPBOP.COM-WI | WI | 31704 | $47,420.00 | 4/30/2004 | 4/30/2004 | summer 1 | 15% | $47,420.00 | 100% | $711 |
| 3/19/2004 | EYE OF THE NEEDLE-FL | FL | 135497 | $90.00 | 3/30/2004 | 4/15/2004 | 135497 | 15% | $90.00 | 100% | $13 |
| 3/19/2004 | LE PETIT BOUDOIR | NJ | 135498 | $40.00 | 3/30/2004 | 3/30/2004 | | 15% | | 0% | $0 |
| 3/23/2004 | ASSETS LONDON | NY | 431 | $2,580.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $387 |
| 3/24/2004 | E STREET DENIM CO. | IL | 987 | $2,550.00 | 4/30/2004 | 4/30/2004 | 987 | 15% | $2,550.00 | 100% | $382 |
| 3/26/2004 | MINT-NY | NY | 133148 | $570.00 | 4/30/2004 | 4/30/2004 | 133148 | 15% | $570.00 | 100% | $85 |
| 3/29/2004 | MARSHALL FIELD'S | MN | 1513630 | $7,290.00 | 7/30/2004 | 7/30/2004 | 2016 | 15% | $7,290.00 | 100% | $109 |
| 3/30/2004 | SHOPBOP.COM-WI | WI | 33004RE | $2,080.00 | 4/20/2004 | 4/20/2004 | beach dresses | 15% | $2,080.00 | 100% | $312 |
| 3/30/2004 | SHOPBOP.COM-WI | WI | 33004 | $23,744.00 | 4/30/2004 | 4/30/2004 | beach dresses | 15% | $12,850.00 | 54% | $356 |
| 4/2/2004 | ARDEN WOHL– | no | 129996–P | $310.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $46 |
| 4/6/2004 | SHOP 65 | PA | 135288 | $495.00 | 9/15/2004 | 9/15/2004 | | 15% | | 0% | $74 |
| 4/7/2004 | BETTY'S BAZAAR | | 132583 | $570.00 | 4/21/2004 | 4/21/2004 | | 15% | | 0% | $85 |
| 4/9/2004 | ERICKA PHILLIPS – | no | 125375–P | $0.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $0 |
| 4/25/2004 | INDIGO | TN | 09561 | $3,097.00 | 5/30/2004 | 5/30/2004 | 9561 | 15% | $3,097.00 | 100% | $464 |
| 4/25/2004 | INDIGO-LITTLE ROCK | AR | 09560 | $1,320.00 | 5/30/2004 | 5/30/2004 | | 15% | | 0% | $198 |
| 4/28/2004 | INTERMIX INC. | NY | 5020 | $6,504.50 | 5/7/2004 | 5/7/2004 | | 15% | | 0% | $975 |
| 4/28/2004 | SHOPBOP.COM-WI | WI | S42804 | $113,400.00 | 5/20/2004 | 5/20/2004 | | 15% | | 0% | $17010 |
| 4/29/2004 | SHOPBOP.COM-WI | WI | 42904 | $88,790.00 | 5/30/2004 | 5/30/2004 | summer3/yell | 15% | $93,470.00 | 105% | $13318 |
| 4/29/2004 | SHOPBOP.COM-WI | WI | 42904–1 | $2,466.00 | 6/15/2004 | 6/15/2004 | summer3/yell | 15% | $2,466.00 | 100% | $369 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 12

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2004 | AYUM INTERNATIONAL | | A142123 | $17,034.00 | 8/30/2004 | 8/30/2004 | 1000 JAP | 15% | $17,034.00 | 100% | $255 |
| 4/30/2004 | CANTALOUP–LEXINGTON | NY | 134785 | $1,770.00 | 5/31/2004 | 5/31/2004 | reorder | 15% | $1,170.00 | 66% | $269 |
| 4/30/2004 | DIANE MERRICK | CA | 43004 | $0.00 | 5/31/2004 | 5/31/2004 | | 15% | | 0% | $0 |
| 5/2/2004 | ALLURE | FL | 133802–3 | $1,550.00 | 8/30/2004 | 8/30/2004 | 133802 | 15% | $1,100.00 | 71% | $232 |
| 5/2/2004 | AMY CHAN INC. | NY | 133813 | $3,165.00 | 9/30/2004 | 9/30/2004 | 133813 | 15% | $1,480.00 | 47% | $474 |
| 5/2/2004 | B JONES | IL | 133823 | $900.00 | 7/30/2004 | 7/30/2004 | 133823 | 15% | $180.00 | 20% | $135 |
| 5/2/2004 | BELLA BOUTIQUE–MI | MI | 135619 | $2,580.00 | 8/30/2004 | 8/30/2004 | 135619/2 | 15% | $1,860.00 | 72% | $387 |
| 5/2/2004 | BIG DROP | NY | 133815 | $1,330.00 | 5/30/2004 | 5/30/2004 | 133815 | 15% | $1,330.00 | 100% | $199 |
| 5/2/2004 | BLUSH–MD | MD | 133806 | $1,140.00 | 10/30/2004 | 10/30/2004 | 133806 | 15% | $450.00 | 39% | $171 |
| 5/2/2004 | BLUSH–MD | MD | 135611 | $1,120.00 | 7/30/2004 | 7/30/2004 | 135611 | 15% | $1,120.00 | 100% | $168 |
| 5/2/2004 | BLUSH–MD | MD | 135616 | $2,735.00 | 7/30/2004 | 7/30/2004 | 135616 | 15% | $2,735.00 | 100% | $410 |
| 5/2/2004 | BLUSH–MD | MD | 133804 | $2,880.00 | 7/30/2004 | 7/30/2004 | 133804 | 15% | $2,880.00 | 100% | $432 |
| 5/2/2004 | BLUSH–MD | MD | 135605 | $2,880.00 | 7/30/2004 | 7/30/2004 | 135605 | 15% | $2,880.00 | 100% | $432 |
| 5/2/2004 | BLUSH–MD | MD | 133808 | $740.00 | 10/30/2004 | 10/30/2004 | 133808 | 15% | $740.00 | 100% | $111 |
| 5/2/2004 | BLUSH–MD | MD | 133807 | $2,380.00 | 7/30/2004 | 7/30/2004 | 133807 | 15% | $2,380.00 | 100% | $357 |
| 5/2/2004 | E STREET DENIM CO. | IL | 133805 | $3,670.00 | 9/30/2004 | 9/30/2004 | 133822 | 15% | $3,670.00 | 100% | $550 |
| 5/2/2004 | E STREET DENIM CO. | IL | 133822 | $1,150.00 | 10/15/2004 | 10/15/2004 | 133822 | 15% | $1,150.00 | 100% | $172 |
| 5/2/2004 | EYE OF THE NEEDLE | MA | 135622 | $60.00 | 7/30/2004 | 7/30/2004 | 13 | 15% | $60.00 | 100% | $9 |
| 5/2/2004 | EYE OF THE NEEDLE | MA | 135612 | $2,800.00 | 8/30/2004 | 8/30/2004 | 135612 | 15% | $1,200.00 | 43% | $420 |
| 5/2/2004 | EYE OF THE NEEDLE–FL | FL | 135617 | $2,820.00 | 5/30/2004 | 5/30/2004 | 135617 | 15% | $2,820.00 | 100% | $423 |
| 5/2/2004 | INDIGO | TN | 135606 | $2,380.00 | 7/30/2004 | 7/30/2004 | 135606 | 15% | $2,380.00 | 100% | $357 |
| 5/2/2004 | INDIGO | TN | 135609 | $560.00 | 8/30/2004 | 8/30/2004 | 135609 | 15% | $560.00 | 100% | $84 |
| 5/2/2004 | INDIGO | TN | 135610 | $2,455.00 | 8/30/2004 | 8/30/2004 | 135610 | 15% | –$165.00 | –7% | $368 |
| 5/2/2004 | INDIGO–LITTLE ROCK | AR | 135607 | $2,618.00 | 7/30/2004 | 7/30/2004 | 135607 | 15% | $2,618.00 | 100% | $392 |
| 5/2/2004 | LE PETIT BOUDOIR | NJ | 133818 | $1,470.00 | 5/30/2004 | 5/30/2004 | 133818 | 15% | $1,470.00 | 100% | $220 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 13

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2004 | LE PETIT BOUDOIR | NJ | 135608 | $790.00 | 7/30/2004 | 7/30/2004 | 135608/1338 | 15% | $790.00 | 100% | $11 |
| 5/2/2004 | LE PETIT BOUDOIR | NJ | 133812 | $1,440.00 | 7/30/2004 | 7/30/2004 | 135608/1338 | 15% | $1,050.00 | 73% | $21 |
| 5/2/2004 | LE PETIT BOUDOIR | NJ | 133816 | $1,440.00 | 5/30/2004 | 5/30/2004 | 133816 | 15% | $1,440.00 | 100% | $21 |
| 5/2/2004 | LE PETIT BOUDOIR | NJ | 133816-1 | $1,600.00 | 7/30/2004 | 7/30/2004 | 133816 | 15% | $1,120.00 | 70% | $24 |
| 5/2/2004 | LITTLE RASCALS | FL | 135614 | $0.00 | 8/30/2004 | 8/30/2004 | 135614 | 15% | $0.00 | 0% | $ |
| 5/2/2004 | MAX & GINO'S | NY | 135685 | $600.00 | 5/25/2004 | 5/25/2004 | 135685 | 15% | $600.00 | 100% | $9 |
| 5/2/2004 | PLAZA JEAN CO. | NY | 135602-3 | $0.00 | 9/30/2004 | 9/30/2004 | | 15% | | 0% | $ |
| 5/2/2004 | POSHEST PRINCESS | NY | 134189 | $1,540.00 | 8/30/2004 | 8/30/2004 | 134189 | 15% | $1,580.00 | 103% | $23 |
| 5/2/2004 | SHOP 65 | PA | 133809 | $0.00 | 8/30/2004 | 9/15/2004 | | 15% | | 0% | $ |
| 5/2/2004 | TUESDAY'S CHILD | NY | 135601 | $1,330.00 | 5/20/2004 | 5/20/2004 | 135601 | 15% | $1,330.00 | 100% | $19 |
| 5/2/2004 | UNICA | CA | 133817 | $800.00 | 7/30/2004 | 7/30/2004 | | 15% | | 0% | $12 |
| 5/2/2004 | ZABARI | NY | 133821 | $0.00 | 9/15/2004 | 9/15/2004 | | 15% | | 0% | $ |
| 5/3/2004 | 110 COUTURE | MI | 133833 | $0.00 | 9/30/2004 | 9/30/2004 | | 15% | | 0% | $ |
| 5/3/2004 | 57TH ST. COLLECTION | NY | 134184 | $3,185.00 | 9/30/2004 | 9/30/2004 | 134184 | 15% | $3,185.00 | 100% | $47 |
| 5/3/2004 | BLU | MA | 133840 | $540.00 | 5/30/2004 | 5/30/2004 | 133840 | 15% | $540.00 | 100% | $8 |
| 5/3/2004 | BLU | MA | 133841 | $270.00 | 9/30/2004 | 9/30/2004 | 133841 | 15% | $270.00 | 100% | $4 |
| 5/3/2004 | CARA LANDY- PERSONAL | no | 134087-P | $250.00 | 7/30/2004 | 7/30/2004 | | 15% | | 0% | $3 |
| 5/3/2004 | EILEEN B. | FL | 134099 | $1,710.00 | 5/30/2004 | 5/30/2004 | 134099 | 15% | $1,710.00 | 100% | $25 |
| 5/3/2004 | FASHIONS BY DEBBIE | NY | 133829 | $0.00 | 9/30/2004 | 9/30/2004 | | 15% | | 0% | $ |
| 5/3/2004 | GATSBYS | MA | 134080 | $1,080.00 | 5/30/2004 | 5/30/2004 | 134080 | 15% | $1,080.00 | 100% | $16 |
| 5/3/2004 | GATSBYS | MA | 134081 | $45.00 | 7/30/2004 | 9/30/2004 | 134081 | 15% | $90.00 | 200% | $ |
| 5/3/2004 | HOLLYWORKS- | NY | 133824 | $0.00 | 7/30/2004 | 7/30/2004 | | 15% | | 0% | $ |
| 5/3/2004 | HOLLYWORKS- | NY | 135620 | $1,530.00 | 5/30/2004 | 5/30/2004 | 135620 | 15% | $1,530.00 | 100% | $22 |
| 5/3/2004 | IT'S THE RITZ | MI | 134001 | $1,300.00 | 5/30/2004 | 5/30/2004 | 134001 | 15% | $1,300.00 | 100% | $19 |
| 5/3/2004 | JULES | NJ | 133830 | $0.00 | 7/30/2004 | 7/30/2004 | 133830 | 15% | $0.00 | 0% | $ |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 14

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2004 | LUXE–MICHIGAN | MI | 133836 | $5,290.00 | 8/30/2004 | 8/30/2004 | 133836 | 15% | $2,440.00 | 46% | $79 |
| 5/3/2004 | LUXE–MICHIGAN | MI | 133835 | $680.00 | 5/30/2004 | 5/30/2004 | 133835 | 15% | $670.00 | 99% | $102 |
| 5/3/2004 | MERRIE SPADE INC. | IL | 134181 | $570.00 | 5/30/2004 | 5/30/2004 | 134181 | 15% | $570.00 | 100% | $85 |
| 5/3/2004 | MERRIE SPADE INC. | IL | 133838 | $1,575.00 | 8/30/2004 | 8/30/2004 | 133838 | 15% | $1,575.00 | 100% | $236 |
| 5/3/2004 | PENNACCHIO | NY | 133831 | $390.00 | 5/25/2004 | 5/25/2004 | 133831 | 15% | $390.00 | 100% | $58 |
| 5/3/2004 | PENNACCHIO | NY | 133834 | $0.00 | 8/15/2004 | 8/15/2004 | | 15% | | 0% | $0 |
| 5/3/2004 | POSHEST PRINCESS | NY | 134088 | $1,110.00 | 6/1/2004 | 6/1/2004 | 134088 | 15% | $1,110.00 | 100% | $166 |
| 5/3/2004 | SAMANTHA LEE | CA | 135621 | $1,340.00 | 5/30/2004 | 5/30/2004 | 135621 | 15% | $1,340.00 | 100% | $20 |
| 5/3/2004 | SAMANTHA LEE | CA | 133832 | $2,080.00 | 9/30/2004 | 9/30/2004 | 133832 | 15% | $2,080.00 | 100% | $312 |
| 5/3/2004 | SHOPBOP.COM–WI | WI | 134004 | $2,340.00 | 5/25/2004 | 5/25/2004 | | 15% | | 0% | $351 |
| 5/3/2004 | STYLE–CT | CT | 134185 | $570.00 | 5/30/2004 | 5/30/2004 | 134185 | 15% | $270.00 | 47% | $85 |
| 5/3/2004 | SUDE | NY | 134002–3 | $10,296.00 | 5/30/2004 | 5/30/2004 | 134003/2 | 15% | $10,296.00 | 100% | $1544 |
| 5/3/2004 | UNDERCOVER | CA | 134884 | $1,680.00 | 8/30/2004 | 8/30/2004 | 134883 | 15% | $1,680.00 | 100% | $252 |
| 5/3/2004 | UNDERCOVER | CA | 134886 | $390.00 | 7/30/2004 | 7/30/2004 | 134883 | 15% | $390.00 | 100% | $58 |
| 5/3/2004 | UNDERCOVER | CA | 134883 | $960.00 | 7/30/2004 | 7/30/2004 | 134883 | 15% | $960.00 | 100% | $144 |
| 5/3/2004 | UNICA | CA | 134182 | $0.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $0 |
| 5/3/2004 | UNICA | CA | 134078 | $0.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $0 |
| 5/3/2004 | UNICAUNICA | no | 134183 | $1,575.00 | 5/30/2004 | 5/30/2004 | | 15% | | 0% | $236 |
| 5/3/2004 | URBAN CHIC | DC | 134885 | $1,530.00 | 5/25/2004 | 5/25/2004 | 134885 | 15% | $1,530.00 | 100% | $229 |
| 5/3/2004 | HONEY | | 134085 | $0.00 | 7/30/2004 | 7/30/2004 | | 15% | | 0% | $0 |
| 5/4/2004 | HIRSHLEIFERS | NY | 134162–P | $540.00 | 5/30/2004 | 5/30/2004 | | 15% | | 0% | $8 |
| 5/4/2004 | CHRISTINA DEFALCO | MA | 134160 | $2,520.00 | 9/30/2004 | 9/30/2004 | 134160 | 15% | $2,520.00 | 100% | $378 |
| 5/4/2004 | CHRISTINA DEFALCO | MA | 134089 | $2,100.00 | 5/30/2004 | 5/30/2004 | 134089 | 15% | $2,100.00 | 100% | $315 |
| 5/4/2004 | II BY ERIN– PERSONAL | no | 134006–P | $45.00 | 10/30/2004 | 10/30/2004 | | 15% | | 0% | $0 |
| 5/4/2004 | JOLI COUTURE | OH | 134083 | $720.00 | 7/30/2004 | 7/30/2004 | 134083 | 15% | $720.00 | 100% | $108 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**      Page 15

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2004 | JOLI COUTURE | OH | 134096 | $360.00 | 5/30/2004 | 5/30/2004 | 134096 | 15% | $360.00 | 100% | $54 |
| 5/4/2004 | MACKAGE | | 134187 | $145.00 | 5/30/2004 | 5/30/2004 | | 15% | | 0% | $21 |
| 5/4/2004 | oxygene | FL | 135613 | $1,050.00 | 5/30/2004 | 5/30/2004 | 135613 | 15% | $1,050.00 | 100% | $157 |
| 5/4/2004 | PLAZA JEAN CO. | NY | 135604 | $2,730.00 | 5/30/2004 | 5/30/2004 | 135604 | 15% | $2,730.00 | 100% | $409 |
| 5/4/2004 | ROPA RICA | FL | 134188 | $0.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $0 |
| 5/4/2004 | ROPA RICA | FL | 134186 | $1,280.00 | 5/30/2004 | 5/30/2004 | 134186 | 15% | $1,280.00 | 100% | $192 |
| 5/4/2004 | SAWMILL CREEK SHOPS | OH | 134007 | $500.00 | 8/30/2004 | 8/30/2004 | 134007 | 15% | $380.00 | 76% | $75 |
| 5/4/2004 | SCOTT GREGORY | MI | 134093 | $2,055.00 | 9/30/2004 | 9/30/2004 | 134093/7 | 15% | $2,055.00 | 100% | $308 |
| 5/4/2004 | SCOTT GREGORY | MI | 134090 | $744.00 | 5/30/2004 | 5/30/2004 | 134090 | 15% | $584.00 | 78% | $117 |
| 5/4/2004 | SCOTT GREGORY | MI | 134095 | $880.00 | 8/30/2004 | 8/30/2004 | 134095 | 15% | $880.00 | 100% | $132 |
| 5/4/2004 | SCOTT GREGORY | MI | 134097 | $1,260.00 | 9/30/2004 | 9/30/2004 | 134093/7 | 15% | $1,260.00 | 100% | $189 |
| 5/4/2004 | TNT WEAROUT | NY | 134161 | $600.00 | 5/30/2004 | 5/30/2004 | 134161 | 15% | $480.00 | 80% | $90 |
| 5/4/2004 | oxygene | FL | 133820 | $2,050.00 | 7/30/2004 | 7/30/2004 | 1002 | 15% | $1,525.00 | 74% | $307 |
| 5/5/2004 | BETHEL COLLIN– | no | 125362–P | $115.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $17 |
| 5/6/2004 | DRESSED | CA | 125364 | $2,050.00 | 5/30/2004 | 6/15/2004 | 125364 | 15% | $935.00 | 46% | $307 |
| 5/6/2004 | MINA SOLIMAN–S7 | | 125366–P | $0.00 | 9/30/2004 | 9/30/2004 | | 15% | | 0% | $0 |
| 5/7/2004 | DIANE MERRICK | CA | 507 | $720.00 | 5/30/2004 | 5/30/2004 | 507 | 15% | $720.00 | 100% | $108 |
| 5/10/2004 | AMBER FIELD– PERSONAL | no | 134821–P | $67.50 | 9/30/2004 | 9/30/2004 | | 15% | | 0% | $10 |
| 5/13/2004 | TAMI'S OFF FIFTH | FL | 134571 | $1,540.00 | 6/15/2004 | 6/20/2004 | 134571/1 | 15% | $1,540.00 | 100% | $23 |
| 5/13/2004 | ZABARI | NY | Z51304 | $900.00 | 6/15/2004 | 6/30/2004 | beachmeli | 15% | $900.00 | 100% | $13 |
| 5/18/2004 | GAIA | CA | 123950 | $0.00 | 9/30/2004 | 9/30/2004 | | 15% | | 0% | $0 |
| 5/21/2004 | GAIA | CA | 134051 | $50.00 | 7/30/2004 | 7/30/2004 | | 15% | | 0% | $ |
| 5/21/2004 | INTERMIX INC. | NY | 052104 | $5,135.00 | 6/5/2004 | 6/5/2004 | REORDER 3 | 15% | $5,135.00 | 100% | $770 |
| 5/26/2004 | PINNACLE | CA | 134577 | $300.00 | 7/30/2004 | 7/30/2004 | REORDER1 | 15% | $300.00 | 100% | $45 |
| 6/1/2004 | MINT–NY | NY | 134061 | $2,430.00 | 6/30/2004 | 6/30/2004 | 134061/1 | 15% | $2,430.00 | 100% | $364 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 16

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2004 | E STREET DENIM CO. | IL | REORDER | $1,800.00 | 6/15/2004 | 6/15/2004 | reorder beach | 15% | $1,800.00 | 100% | $27( |
| 6/2/2004 | JOAN SHEPP | PA | 1705 | $1,110.00 | 8/30/2004 | 8/30/2004 | 1705 | 15% | $1,110.00 | 100% | $16( |
| 6/4/2004 | JOAN SHEPP | PA | 135740 | $0.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $( |
| 6/5/2004 | EYE OF THE NEEDLE-FL | FL | 135617-1 | $480.00 | 6/5/2004 | 6/5/2004 | 135617-1 | 15% | $480.00 | 100% | $7; |
| 6/7/2004 | MARCELLO | NV | 133892-93 | $10,765.00 | 9/15/2004 | 9/15/2004 | | 15% | | 0% | $161< |
| 6/9/2004 | JULIANA | NH | 135910 | $830.00 | 6/15/2004 | 6/15/2004 | 135910 | 15% | $830.00 | 100% | $12< |
| 6/10/2004 | WINK-DC | DC | 135927 | $400.00 | 6/30/2004 | 6/30/2004 | 135927 | 15% | $400.00 | 100% | $6( |
| 6/11/2004 | 57TH ST. COLLECTION | NY | 135928 | $820.00 | 6/30/2004 | 6/30/2004 | | 15% | | 0% | $12; |
| 6/15/2004 | STEAM | FL | 133912 | $2,720.00 | 6/30/2004 | 6/30/2004 | 133912 | 15% | $2,720.00 | 100% | $40{ |
| 6/15/2004 | LAURA BARAN- | no | 133417-P | $47.50 | 10/30/2004 | 10/30/2004 | | 15% | | 0% | $( |
| 6/15/2004 | STEAM | FL | S3570 | $3,540.00 | 6/30/2004 | 6/30/2004 | summer | 15% | $3,540.00 | 100% | $53 |
| 6/17/2004 | oxygene | FL | 133418 | $900.00 | 7/10/2004 | 7/10/2004 | 133418 | 15% | $900.00 | 100% | $13! |
| 6/18/2004 | INDIGO-GERMANTOWN | TN | 09647 | $2,870.00 | 7/15/2004 | 7/15/2004 | 09647 | 15% | $2,870.00 | 100% | $43( |
| 6/18/2004 | INDIGO-LITTLE ROCK | AR | 09646 | $3,180.00 | 7/15/2004 | 7/15/2004 | 09646 | 15% | $3,180.00 | 100% | $47 |
| 6/24/2004 | IT'S THE RITZ | MI | 62404RO | $930.00 | 7/15/2004 | 7/15/2004 | | 15% | | 0% | $13! |
| 6/24/2004 | ELG DESIGN INC. | FL | 130702 | $1,100.00 | 7/15/2004 | 7/15/2004 | 130702 | 15% | $792.00 | 72% | $16! |
| 6/25/2004 | JOLI COUTURE | OH | 62504 | $1,050.00 | 7/15/2004 | 7/15/2004 | 62504 | 15% | $1,050.00 | 100% | $15 |
| 6/29/2004 | MERRIE SPADE INC. | IL | 9066 | $890.00 | 7/15/2004 | 7/15/2004 | 9066 | 15% | $890.00 | 100% | $13 |
| 7/1/2004 | ELEGANCE | NY | 124756 | $4,450.00 | 7/30/2004 | 7/30/2004 | 2125683170 | 15% | $4,450.00 | 100% | $66 |
| 7/1/2004 | BETTY'S BAZAAR | | 5204RO | $270.00 | 7/15/2004 | 7/15/2004 | reorder1 | 15% | $270.00 | 100% | $4( |
| 7/2/2004 | TWIST-NY | NY | 180-RO | $180.00 | 7/15/2004 | 7/15/2004 | reorder 5 | 15% | $180.00 | 100% | $2 |
| 7/4/2004 | CANTALOUP-LEXINGTON | NY | 4200-RE | $3,750.00 | 7/15/2004 | 7/15/2004 | reorder | 15% | $3,750.00 | 100% | $56; |
| 7/7/2004 | TWIST-NJ | NJ | 136107-8 | $3,155.00 | 8/30/2004 | 8/30/2004 | 136108 | 15% | $3,130.00 | 99% | $47 |
| 7/7/2004 | TWIST-NJ | NJ | 136105-6 | $3,450.00 | 10/30/2004 | 11/30/2004 | 136106 | 15% | $1,810.00 | 52% | $51 |
| 7/12/2004 | GATSBYS | MA | 135295 | $180.00 | 7/15/2004 | 7/15/2004 | 135295/reo | 15% | $180.00 | 100% | $2 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**   Page 17

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2004 | HIGH VOLTAGES | NY | 135966 | $2,565.00 | 8/15/2004 | 8/15/2004 | 135966 | 15% | $2,565.00 | 100% | $38 |
| 7/15/2004 | A SUMMER PLACE– | NY | 135428 | $300.00 | 7/20/2004 | 7/20/2004 | 135428 | 15% | $300.00 | 100% | $45 |
| 7/16/2004 | B SHEHU | PA | 135971 | $990.00 | 9/30/2004 | 9/30/2004 | 135971 | 15% | $760.00 | 77% | $148 |
| 7/16/2004 | E STREET DENIM CO. | IL | 71604RO | $2,310.00 | 8/1/2004 | 8/1/2004 | reorder july | 15% | $2,310.00 | 100% | $34 |
| 7/22/2004 | DRESSED | CA | 022009 | $90.00 | 7/30/2004 | 7/30/2004 | 22009 | 15% | $90.00 | 100% | $13 |
| 7/28/2004 | FAHRENHEIT 451 | NY | 132828 | $330.00 | 7/31/2004 | 7/31/2004 | 132828 | 15% | $330.00 | 100% | $49 |
| 7/29/2004 | FAHRENHEIT 451 | NY | 132831 | $2,200.00 | 9/15/2004 | 9/15/2004 | 132831 | 15% | $1,930.00 | 88% | $330 |
| 7/30/2004 | TAMI'S OFF FIFTH | FL | 134145 | $0.00 | 9/15/2004 | 9/20/2004 | 134145 | 15% | $0.00 | 0% | $0 |
| 7/30/2004 | IT'S THE RITZ | MI | 73004 | $440.00 | 8/30/2004 | 8/30/2004 | 300 | 15% | $440.00 | 100% | $66 |
| 7/30/2004 | HONEY | | 134092 | $0.00 | 8/30/2004 | 8/30/2004 | 134092 | 15% | $0.00 | 0% | $0 |
| 8/2/2004 | INDIGO–LITTLE ROCK | AR | 09647RO | $1,620.00 | 10/30/2004 | 10/30/2004 | 2107 | 15% | $1,620.00 | 100% | $24 |
| 8/3/2004 | ALLURE | FL | 137645/64 | $2,555.00 | 11/30/2004 | 11/30/2004 | 2020 | 15% | $2,555.00 | 100% | $38 |
| 8/3/2004 | BELMONDO | NJ | 137612 | $7,625.00 | 11/30/2004 | 11/30/2004 | 2031 | 15% | $7,625.00 | 100% | $114 |
| 8/3/2004 | BLUSH–MD | MD | 137580 | $0.00 | 11/30/2004 | 11/30/2004 | | 15% | | 0% | $0 |
| 8/3/2004 | EYE OF THE NEEDLE | MA | 137659 | $0.00 | 11/30/2004 | 11/30/2004 | | 15% | | 0% | $0 |
| 8/3/2004 | EYE OF THE NEEDLE | MA | 137661 | $1,220.00 | 8/30/2004 | 8/30/2004 | 137661 | 15% | $1,220.00 | 100% | $18 |
| 8/3/2004 | EVA ON MULBERRY | NY | 137610/61 | $2,600.00 | 1/30/2005 | 1/30/2005 | 2036 | 15% | $3,035.00 | 117% | $390 |
| 8/3/2004 | EVA ON MULBERRY | NY | 137586 | $2,120.00 | 9/30/2004 | 9/30/2004 | 137586 | 15% | $2,120.00 | 100% | $318 |
| 8/3/2004 | JAMIE LEE–PERSONAL | CA | 137594–P | $110.00 | 11/30/2004 | 11/30/2004 | 2026 | 15% | $110.00 | 100% | $16 |
| 8/3/2004 | JOLI COUTURE | OH | 137621–22 | $1,925.00 | 9/15/2004 | 9/15/2004 | 137621 | 15% | $1,925.00 | 100% | $288 |
| 8/3/2004 | LUXE–MICHIGAN | MI | 137583 | $2,110.00 | 11/30/2004 | 11/30/2004 | 2051 | 15% | $625.00 | 30% | $316 |
| 8/3/2004 | LULU'S–FOREST HILLS | NY | 137588/60 | $2,195.00 | 9/15/2004 | 9/15/2004 | 137588 | 15% | $4,410.00 | 201% | $329 |
| 8/3/2004 | MANDARINE ST BARTHS | | 137590–92 | $7,115.00 | 11/30/2004 | 11/30/2004 | 2042 | 15% | $5,440.00 | 76% | $106 |
| 8/3/2004 | NEKOS | GA | 137611 | $2,175.00 | 11/30/2004 | 11/30/2004 | 2043 | 15% | $1,290.00 | 59% | $326 |
| 8/3/2004 | SNAPPY TURTLE | FL | 137652/50 | $16,840.00 | 11/30/2004 | 11/30/2004 | 2046 | 15% | $13,470.00 | 80% | $2520 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 18

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2004 | TRENDMIX | NY | 137589 | $1,755.00 | 9/30/2004 | 9/30/2004 | 137589 | 15% | $1,755.00 | 100% | $26 |
| 8/3/2004 | TWIST–NJ | NJ | 137617/61 | $2,040.00 | 11/30/2004 | 11/30/2004 | 2049 | 15% | $680.00 | 33% | $30 |
| 8/3/2004 | TWIST–NY | NY | 137582/60 | $2,170.00 | 9/30/2004 | 9/30/2004 | 137606/1375 | 15% | $2,170.00 | 100% | $32 |
| 8/3/2004 | CALYPSO CAROUSEL– | FL | 137593 | $625.00 | 9/15/2004 | 9/15/2004 | 137593 | 15% | $625.00 | 100% | $9 |
| 8/3/2004 | CALYPSO CAROUSEL– | FL | 137603 | $360.00 | 11/30/2004 | 11/30/2004 | 2034 | 15% | $360.00 | 100% | $5 |
| 8/3/2004 | BREEZE | NY | 137608/61 | $0.00 | 11/30/2004 | 11/30/2004 | | 15% | | 0% | $0 |
| 8/3/2004 | GATSBYS | MA | 137607 | $0.00 | 8/30/2004 | 8/30/2004 | 137607 | 15% | $0.00 | 0% | $0 |
| 8/3/2004 | TRENDMIX | NY | 137587 | $240.00 | 11/30/2004 | 11/30/2004 | 2048 | 15% | $240.00 | 100% | $3 |
| 8/4/2004 | AMI AMI | IL | 137648/64 | $4,665.00 | 11/30/2004 | 11/30/2004 | 2072 | 15% | $4,665.00 | 100% | $69 |
| 8/4/2004 | EYE OF THE NEEDLE–FL | FL | 137624 | $4,020.00 | 11/30/2004 | 11/30/2004 | 2038 | 15% | $4,020.00 | 100% | $60 |
| 8/4/2004 | E STREET DENIM CO. | IL | 137618 | $1,080.00 | 9/30/2004 | 9/30/2004 | 137618 | 15% | $1,080.00 | 100% | $16 |
| 8/4/2004 | FASHIONS BY DEBBIE– | NY | 138221 | $0.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $0 |
| 8/4/2004 | INTUITION–CULVER CITY | CA | 137600/59 | $4,060.00 | 11/30/2004 | 11/30/2004 | 137599 | 15% | $4,060.00 | 100% | $60 |
| 8/4/2004 | J.B.E | NY | 137639 | $4,560.00 | 11/30/2004 | 11/30/2004 | 2028 | 15% | $2,660.00 | 58% | $68 |
| 8/4/2004 | OUI BOUTIQUE | PR | 137620 | $3,100.00 | 9/30/2004 | 9/30/2004 | 137620 | 15% | $1,110.00 | 36% | $46 |
| 8/4/2004 | SCENE, INC. | MI | 137637 | $4,280.00 | 11/30/2004 | 11/30/2004 | 2018 | 15% | $3,365.00 | 79% | $64 |
| 8/4/2004 | SMITH BROS. | NJ | 137643 | $0.00 | 11/15/2004 | 11/15/2004 | | 15% | | 0% | $0 |
| 8/4/2004 | SMITH BROS. | NJ | 137642 | $0.00 | 8/30/2004 | 9/30/2004 | | 15% | | 0% | $0 |
| 8/4/2004 | PRETTY PLEASE | FL | 137636 | $1,410.50 | 9/30/2004 | 9/30/2004 | 137636 | 15% | $1,395.00 | 99% | $21 |
| 8/5/2004 | IN SOHO | CA | 137556 | $0.00 | 9/5/2004 | 9/15/2004 | | 15% | | 0% | $0 |
| 8/5/2004 | IN SOHO | CA | 137558 | $600.00 | 11/30/2004 | 11/30/2004 | 2039 | 15% | $600.00 | 100% | $9 |
| 8/5/2004 | NONY TOCHTERMAN – | CA | 138220–P | $100.00 | 11/30/2004 | 11/30/2004 | | 15% | | 0% | $15 |
| 8/5/2004 | RACHEL SPRING–S7 | | 137546–P | $242.50 | 9/30/2004 | 9/30/2004 | | 15% | | 0% | $3 |
| 8/5/2004 | PURPLE POPPY | MA | 138225 | $660.00 | 11/30/2004 | 11/30/2004 | 2044 | 15% | $660.00 | 100% | $9 |
| 8/6/2004 | EMILY GRACE | MD | 137855 | $2,340.00 | 9/30/2004 | 9/30/2004 | 137855 | 15% | $2,340.00 | 100% | $35 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 19

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2004 | JOLI COUTURE | OH | REORDER1 | $420.00 | 10/30/2004 | 10/30/2004 | reorder1 | 15% | $420.00 | 100% | $63 |
| 8/11/2004 | INFINITY–CEDARHURST | NY | 138329 | $1,810.00 | 8/30/2004 | 9/30/2004 | 138329 | 15% | $1,810.00 | 100% | $27 |
| 8/11/2004 | McLANE WEAR | NY | 138322 | $1,665.00 | 8/30/2004 | 9/30/2004 | 138322 | 15% | $1,665.00 | 100% | $249 |
| 8/11/2004 | EBD SALES | NY | 138324 | $1,665.00 | 8/30/2004 | 9/30/2004 | 138324 | 15% | $1,665.00 | 100% | $249 |
| 8/11/2004 | B & Z ASSOCIATES | FL | 138323 | $1,750.00 | 8/30/2004 | 10/30/2004 | 138323 | 15% | $1,750.00 | 100% | $262 |
| 8/13/2004 | B SHEHU | PA | 138250 | $1,740.00 | 10/30/2004 | 10/30/2004 | 2019 | 15% | $1,405.00 | 81% | $261 |
| 8/15/2004 | 57TH ST. COLLECTION | NY | 134184–1 | $820.00 | 10/30/2004 | 10/30/2004 | 134184 | 15% | $820.00 | 100% | $123 |
| 8/15/2004 | STEAM | FL | 2490–RO | $2,490.00 | 12/30/2004 | 12/30/2004 | REORDER | 15% | $2,490.00 | 100% | $373 |
| 8/16/2004 | ESTILO–N. SCOTTSDALE | AZ | 133446 | $5,430.00 | 10/30/2004 | 10/30/2004 | 2006 | 15% | $5,430.00 | 100% | $814 |
| 8/16/2004 | TAMI'S OFF FIFTH | FL | 133445 | $950.00 | 9/15/2004 | 9/15/2004 | 133445 | 15% | $950.00 | 100% | $142 |
| 8/17/2004 | INTERMIX INC. | NY | 5297 | $10,395.00 | 9/15/2004 | 9/15/2004 | 2006 | 15% | $10,395.00 | 100% | $1559 |
| 8/18/2004 | SASSY BOUTIQUE–FISHER | FL | 138258 | $1,890.00 | 9/30/2004 | 9/30/2004 | | 15% | | 0% | $283 |
| 8/18/2004 | TAMI'S OFF FIFTH | FL | 135231 | $920.00 | 8/30/2004 | 8/30/2004 | | 15% | | 0% | $138 |
| 8/18/2004 | LOUNGE | NY | 137942/94 | $1,740.00 | 12/1/2004 | 12/1/2004 | 2330 | 15% | $1,740.00 | 100% | $261 |
| 8/20/2004 | SCENE, INC. | MI | 137990 | $775.00 | 9/15/2004 | 9/15/2004 | 137990 | 15% | $775.00 | 100% | $116 |
| 8/27/2004 | CANTALOUP–LEXINGTON | NY | 134337 | $6,156.00 | 9/30/2004 | 9/30/2004 | 2064 | 15% | $6,156.00 | 100% | $923 |
| 8/30/2004 | POSHEST PRINCESS | NY | 134189–1 | $615.00 | 10/30/2004 | 10/30/2004 | 134189 | 15% | $615.00 | 100% | $92 |
| 8/30/2004 | SCOTT GREGORY | MI | 134095/b | $175.00 | 10/30/2004 | 10/30/2004 | 134095/b | 15% | $175.00 | 100% | $26 |
| 9/3/2004 | TALULAH G. | NV | 137996–97 | $5,280.00 | 11/30/2004 | 11/30/2004 | 2059 | 15% | $5,160.00 | 98% | $792 |
| 9/5/2004 | SUBSTANCE–THE SHOP | FL | 137584–5 | $3,560.00 | 11/30/2004 | 11/30/2004 | 2058 | 15% | $2,090.00 | 59% | $534 |
| 9/5/2004 | NESSALEE STYLE | NJ | 138851–RO | $1,900.00 | 2/28/2005 | 2/28/2005 | 2179 | 15% | $1,900.00 | 100% | $285 |
| 9/7/2004 | ARDEN WOHL | no | 138259–P | $110.00 | 11/30/2004 | 11/30/2004 | | 15% | | 0% | $16 |
| 9/12/2004 | CARUSO CARUSO | MI | 122 | $2,465.00 | 1/30/2005 | 1/30/2005 | 2083 | 15% | $2,465.00 | 100% | $369 |
| 9/13/2004 | MINT–NY | NY | 138000 | $270.00 | 11/30/2004 | 11/30/2004 | 138000 | 15% | $270.00 | 100% | $40 |
| 9/14/2004 | LESTER'S GIRLS | NY | 24099 | $5,785.00 | 11/30/2004 | 11/30/2004 | 2050 | 15% | $5,785.00 | 100% | $867 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 20

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2004 | Espace Mirage | | 138668/63 | $5,510.00 | 1/30/2005 | 1/30/2005 | 138668 | 15% | $5,510.00 | 100% | $82( |
| 9/22/2004 | Espace Mirage | | 138668/ | $0.00 | 1/30/2005 | 1/30/2005 | | 15% | | 0% | $( |
| 9/23/2004 | STEAM ON THE BEACH | FL | 092404 | $0.00 | 2/28/2005 | 3/15/2005 | | 15% | | 0% | $( |
| 9/23/2004 | STEAM | FL | 100704 | $0.00 | 2/28/2005 | 3/15/2005 | | 15% | | 0% | $( |
| 9/28/2004 | SX | CA | 141012 | $2,955.00 | 3/15/2005 | 3/15/2005 | 2260 | 15% | $1,825.00 | 62% | $44: |
| 9/28/2004 | TWIST–NJ | NJ | 140998 | $1,765.00 | 2/28/2005 | 2/28/2005 | 2207 | 15% | $1,485.00 | 84% | $26< |
| 9/28/2004 | UNIKA | FL | 141112 | $1,880.00 | 2/28/2005 | 2/28/2005 | 2208 | 15% | $1,470.00 | 78% | $28: |
| 9/28/2004 | STUDIO 12-20 | CA | 141101/14 | $2,280.00 | 11/30/2004 | 10/30/2004 | 2057 | 15% | $1,140.00 | 50% | $34: |
| 9/28/2004 | SCOOP–HAITI | | 140988 | $0.00 | 2/28/2005 | 2/28/2005 | | 15% | | 0% | $( |
| 9/28/2004 | SCARLET–AR | AR | 141114 | $2,815.00 | 2/28/2005 | 2/28/2005 | 2193 | 15% | $2,815.00 | 100% | $42: |
| 9/28/2004 | SCARLET–AR | AR | 141113 | $303.00 | 11/30/2004 | 11/30/2004 | 2056 | 15% | $303.00 | 100% | $4! |
| 9/28/2004 | RHYTHM | FL | 141097 | $3,320.00 | 2/28/2005 | 2/28/2005 | 2190 | 15% | $3,320.00 | 100% | $49I |
| 9/28/2004 | PLATINUM | PA | 141010 | $0.00 | 2/28/2005 | 2/28/2005 | | 15% | | 0% | $( |
| 9/28/2004 | PISADAS | PR | 141111 | $375.00 | 11/30/2004 | 11/30/2004 | 2045 | 15% | $375.00 | 100% | $5( |
| 9/28/2004 | PISADAS | PR | 141090/86 | $1,795.00 | 2/28/2005 | 2/28/2005 | 2186 | 15% | $1,010.00 | 56% | $26! |
| 9/28/2004 | OUI BOUTIQUE | PR | 141095 | $5,040.00 | 2/28/2005 | 2/28/2005 | 2184 | 15% | $3,485.00 | 69% | $75( |
| 9/28/2004 | MINNIE T'S | CA | 141007 | $350.00 | 2/28/2005 | 2/28/2005 | 2172 | 15% | $400.00 | 114% | $5: |
| 9/28/2004 | LUXE–MICHIGAN | MI | 140990 | $2,060.00 | 2/28/2005 | 2/28/2005 | 2165 | 15% | $1,365.00 | 66% | $30! |
| 9/28/2004 | LISA KLINE | CA | 3463/3439 | $3,720.00 | 10/30/2004 | 11/30/2004 | 2029 | 15% | $2,280.00 | 61% | $55I |
| 9/28/2004 | LISA KLINE | CA | 3515 | $8,980.00 | 1/15/2005 | 1/15/2005 | 2086 | 15% | $8,980.00 | 100% | $134" |
| 9/28/2004 | LISA KLINE | CA | 3470 | $21,007.00 | 2/28/2005 | 3/15/2005 | 2164 | 15% | $21,006.98 | 100% | $315 |
| 9/28/2004 | KARIM BOUTIQUE | PR | 141084 | $2,105.00 | 2/28/2005 | 2/28/2005 | 2163 | 15% | $2,105.00 | 100% | $315 |
| 9/28/2004 | IN SOHO | CA | 141096 | $4,880.00 | 2/28/2005 | 2/28/2005 | 2158 | 15% | $4,880.00 | 100% | $73: |
| 9/28/2004 | FADED BLUE | AZ | 141013 | $900.00 | 12/30/2004 | 1/15/2005 | 2025 | 15% | $900.00 | 100% | $13! |
| 9/28/2004 | FADED BLUE | AZ | 138803 | $660.00 | 2/28/2005 | 2/28/2005 | 2146 | 15% | $82.00 | 12% | $9! |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**        Page 21

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2004 | E STREET DENIM CO. | IL | 138832 | $0.00 | 10/30/2004 | 10/30/2004 | 2024 | 15% | $0.00 | 0% | $( |
| 9/28/2004 | IT'S THE RITZ | MI | 141001 | $2,580.00 | 2/28/2005 | 2/28/2005 | 2226 | 15% | $2,500.00 | 97% | $387 |
| 9/28/2004 | IT'S THE RITZ | MI | 141006 | $570.00 | 3/30/2005 | 3/30/2005 | 2226 | 15% | $570.00 | 100% | $85 |
| 9/28/2004 | BYRD | MO | 141102 | $2,220.00 | 2/28/2005 | 2/28/2005 | 2135 | 15% | $1,800.00 | 81% | $331 |
| 9/28/2004 | DARI | CA | 140986–87 | $4,900.00 | 2/28/2005 | 3/30/2005 | 2139 | 15% | $4,900.00 | 100% | $735 |
| 9/28/2004 | DIANE MERRICK | CA | 141079/13 | $2,450.00 | 2/28/2005 | 2/28/2005 | 2140 | 15% | $2,585.00 | 106% | $367 |
| 9/28/2004 | ELIZABETH & CO | MT | 141072 | $870.00 | 12/15/2004 | 12/15/2004 | 2023 | 15% | $470.00 | 54% | $130 |
| 9/28/2004 | ELIZABETH & CO | MT | 141069 | $0.00 | 3/30/2005 | 3/30/2005 | | 15% | | 0% | $0 |
| 9/29/2004 | THE SHOP–SOUTH | FL | 138841 | $0.00 | 1/30/2005 | 2/28/2005 | | 15% | | 0% | $0 |
| 9/29/2004 | THE SHOP–SOUTH | FL | 138842 | $0.00 | 2/28/2005 | 2/28/2005 | | 15% | | 0% | $0 |
| 9/29/2004 | THE SHOP–SOUTH | FL | 138843 | $0.00 | 11/30/2004 | 11/30/2004 | | 15% | | 0% | $0 |
| 9/29/2004 | URBAN CHIC | DC | 141108 | $1,800.00 | 2/28/2005 | 2/28/2005 | 2209 | 15% | $1,415.00 | 79% | $270 |
| 9/29/2004 | TOGS–CT | CT | 138825 | $0.00 | 2/28/2005 | 2/28/2005 | | 15% | | 0% | $0 |
| 9/29/2004 | SOLE | DE | 141083 | $2,540.00 | 2/28/2005 | 2/28/2005 | 2196 | 15% | $2,540.00 | 100% | $381 |
| 9/29/2004 | SCARLET–AR | AR | 141016 | $1,140.00 | 2/28/2005 | 2/28/2005 | 2193 | 15% | $1,140.00 | 100% | $171 |
| 9/29/2004 | SCARLET–AR | AR | 141020 | $0.00 | 11/30/2004 | 11/30/2004 | | 15% | | 0% | $0 |
| 9/29/2004 | PALISKATES | CA | 141008 | $2,415.00 | 2/28/2005 | 2/28/2005 | 2055 | 15% | $640.00 | 27% | $362 |
| 9/29/2004 | PALISKATES | CA | 141009 | $1,200.00 | 11/30/2004 | 11/30/2004 | 2055 | 15% | $1,200.00 | 100% | $180 |
| 9/29/2004 | NANCY'S | SC | 141014/13 | $0.00 | 2/28/2005 | 2/28/2005 | | 15% | | 0% | $0 |
| 9/29/2004 | MYRIAM SETBON | CA | 140993/14 | $3,560.00 | 1/30/2005 | 1/30/2005 | | 15% | | 0% | $534 |
| 9/29/2004 | MYRIAM SETBON | CA | 141117/14 | $5,865.00 | 2/28/2005 | 2/28/2005 | 2174 | 15% | $5,865.00 | 100% | $879 |
| 9/29/2004 | MARISSA COLLECTION | FL | 141021 | $2,205.00 | 2/28/2005 | 2/28/2005 | 2167 | 15% | $2,215.00 | 100% | $330 |
| 9/29/2004 | MARKET | CA | 139741 | $2,685.00 | 11/30/2004 | 12/15/2004 | 2052 | 15% | $3,000.00 | 112% | $402 |
| 9/29/2004 | MARKET | CA | 139753 | $2,400.00 | 2/28/2005 | 2/28/2005 | 2104 | 15% | $2,400.00 | 100% | $360 |
| 9/29/2004 | LUCKY FINDS | NY | 138822 | $0.00 | 2/28/2005 | 2/28/2005 | | 15% | | 0% | $0 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2004 | HONEY WEST | NJ | 138814/14 | $4,435.00 | 2/28/2005 | 2/28/2005 | 2157 | 15% | $4,435.00 | 100% | $669 |
| 9/29/2004 | HOLIDAY–LA | CA | 141019/14 | $3,825.00 | 2/28/2005 | 2/28/2005 | 2155 | 15% | $3,085.00 | 81% | $57 |
| 9/29/2004 | HOLIDAY | MA | 141017 | $3,285.00 | 2/28/2005 | 2/28/2005 | 2156 | 15% | $2,645.00 | 81% | $49 |
| 9/29/2004 | GLOW | NJ | 138820 | $0.00 | 2/28/2005 | 3/15/2005 | | 15% | $0.00 | 0% | $ |
| 9/29/2004 | GEORGIA | AL | 138838 | $2,030.00 | 3/30/2005 | 3/30/2005 | 2235 | 15% | $2,030.00 | 100% | $30 |
| 9/29/2004 | BOKHEE | NY | 138811/14 | $2,000.00 | 2/28/2005 | 2/28/2005 | 2134 | 15% | $2,000.00 | 100% | $30 |
| 9/29/2004 | EILEEN B INC | FL | 139738/13 | $5,295.00 | 10/30/2004 | 11/30/2004 | 2035 | 15% | $4,995.00 | 94% | $79 |
| 9/29/2004 | ACTIVE ENDEAVORS | IL | F42CHA113 | $0.00 | 11/30/2004 | 11/30/2004 | | 15% | | 0% | $ |
| 9/29/2004 | ACTIVE ENDEAVORS | IL | S52CHA013 | $7,350.00 | 2/28/2005 | 2/28/2005 | 2115 | 15% | $7,350.00 | 100% | $110 |
| 9/29/2004 | ALLURE | FL | 138815 | $2,305.00 | 2/28/2005 | 2/28/2005 | 2117 | 15% | $1,025.00 | 44% | $34 |
| 9/29/2004 | A&R CLOTHING COMP. | NY | 139735 | $2,454.50 | 12/10/2004 | 12/10/2004 | 2021 | 15% | $1,949.50 | 79% | $36 |
| 9/29/2004 | BERK'S | RI | 138828 | $720.00 | 2/28/2005 | 2/28/2005 | 2069 | 15% | $540.00 | 75% | $10 |
| 9/29/2004 | BERK'S | RI | 138829 | $1,920.00 | 2/28/2005 | 2/28/2005 | 2129 | 15% | $1,920.00 | 100% | $28 |
| 9/29/2004 | B. FABULOUS | IL | 138830 | $0.00 | 2/28/2005 | 3/30/2005 | | 15% | | 0% | $ |
| 9/29/2004 | BLEU | CA | 138850 | $3,320.00 | 1/30/2005 | 1/30/2005 | 2094 | 15% | $1,770.00 | 53% | $49 |
| 9/29/2004 | BLEU | CA | 138849 | $1,980.00 | 2/28/2005 | 2/28/2005 | 2132 | 15% | $1,980.00 | 100% | $29 |
| 9/29/2004 | TERRA/ALMA–ST. BARTH | | 138824 | $4,015.00 | 1/30/2005 | 2/28/2005 | 2200 | 15% | $4,015.00 | 100% | $60 |
| 9/29/2004 | DRESSED | CA | 138848/44 | $4,545.00 | 4/15/2005 | 4/15/2005 | 2268 | 15% | $4,540.00 | 100% | $68 |
| 9/30/2004 | SAMANTHA LEE | CA | 2952 | $0.00 | 2/15/2005 | 2/15/2005 | 2192 | 15% | $2,870.00 | 0% | $ |
| 9/30/2004 | SAMANTHA LEE | CA | 2951 | $2,520.00 | 1/15/2005 | 1/15/2005 | 2087 | 15% | $2,520.00 | 100% | $37 |
| 9/30/2004 | SAMANTHA LEE | CA | 2950 | $1,770.00 | 10/30/2004 | 10/30/2004 | | 15% | | 0% | $26 |
| 9/30/2004 | STELLA GIALLA | NY | 138845 | $2,045.00 | 11/30/2004 | 12/15/2004 | 2047 | 15% | $1,875.00 | 92% | $30 |
| 9/30/2004 | LULU'S–FOREST HILLS | NY | 139736/73 | $1,850.00 | 1/15/2005 | 1/30/2005 | 2098 | 15% | $4,940.00 | 267% | $27 |
| 9/30/2004 | NATIONAL JEAN CO–MA | MA | 139747 | $280.00 | 11/30/2004 | 11/30/2004 | 2054 | 15% | $280.00 | 100% | $4 |
| 9/30/2004 | KATHERINE TESS | NY | 139757 | $1,160.00 | 12/30/2004 | 12/30/2004 | 2067 | 15% | $720.00 | 62% | $14 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 23

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2004 | FRAYDA K | FL | 139759 | $3,480.00 | 12/30/2004 | 12/30/2004 | 2027 | 15% | $3,480.00 | 100% | $52 |
| 9/30/2004 | DANA ASHLI | CA | 139754RO | $960.00 | 10/30/2004 | 10/30/2004 | 2022 | 15% | $960.00 | 100% | $14 |
| 9/30/2004 | NEXT–PALM BEACH | FL | 139749/75 | $0.00 | 2/28/2005 | 2/28/2005 | | 15% | | 0% | $ |
| 10/1/2004 | SASSY BOUTIQUE–FISHER | FL | 141404 | $0.00 | 11/30/2004 | 11/30/2004 | | 15% | | 0% | $ |
| 10/3/2004 | BLONDY | NY | 140289 | $1,170.00 | 2/28/2005 | 2/28/2005 | 2133 | 15% | $1,190.00 | 102% | $17 |
| 10/4/2004 | BELLA PERFORMANCE & | | 140343/11 | $0.00 | 11/30/2004 | 11/30/2004 | | 15% | | 0% | $ |
| 10/6/2004 | MARISSA COLLECTION | FL | 141021 | $0.00 | 3/10/2005 | 3/10/2005 | | 15% | | 0% | $ |
| 10/7/2004 | WINK–DC | DC | 138833 | $1,370.00 | 2/28/2005 | 2/28/2005 | 2210 | 15% | $1,370.00 | 100% | $20 |
| 10/8/2004 | SOHO–NC | NC | 139760 | $0.00 | 2/28/2005 | 2/28/2005 | 2195 | 15% | $0.00 | 0% | $ |
| 10/11/2004 | KIDSWEAR INT'L | NY | 141582/80 | $0.00 | 11/30/2004 | 11/30/2004 | | 15% | | 0% | $ |
| 10/14/2004 | MARK SHALE | IL | 10461 | $2,640.00 | 2/28/2005 | 2/28/2005 | 2168 | 15% | $2,860.00 | 108% | $39 |
| 10/15/2004 | GIRLSHOP | NY | 101504 | $1,440.00 | 3/15/2005 | 3/15/2005 | 2220 | 15% | $1,440.00 | 100% | $21 |
| 10/15/2004 | GIRLSHOP | NY | 101504B | $0.00 | 4/15/2005 | 4/15/2005 | | 15% | | 0% | $ |
| 10/19/2004 | OSCAR–FL | FL | 141425 | $2,045.00 | 2/28/2005 | 3/15/2005 | 2183 | 15% | $665.00 | 33% | $30 |
| 10/20/2004 | LISA KLINE–ROBERTSON | CA | luckychar11 | $2,100.00 | 11/30/2004 | 11/30/2004 | 2091 | 15% | $2,100.00 | 100% | $31 |
| 10/20/2004 | DAVID ZYLA/ALL MY | NY | 141439 | $585.00 | 2/28/2005 | 2/28/2005 | 2116 | 15% | $435.00 | 74% | $8 |
| 10/20/2004 | DRESSCODE | NY | 138525 | $0.00 | 3/30/2005 | 3/30/2005 | | 15% | | 0% | $ |
| 10/21/2004 | HARVEY NICHOLS | | HN102104 | $5,550.00 | 2/28/2005 | 2/28/2005 | | 15% | | 0% | $83 |
| 10/21/2004 | PROJECT 159 | NY | 141467 | $1,980.00 | 2/28/2005 | 3/30/2005 | 2188 | 15% | $1,980.00 | 100% | $29 |
| 10/27/2004 | JOLI COUTURE | OH | 138831 | $1,125.00 | 12/15/2004 | 12/15/2004 | 2162 | 15% | $1,125.00 | 100% | $16 |
| 10/29/2004 | NOTORIOUS | CA | 136628–33 | $0.00 | 1/30/2005 | 1/30/2005 | | 15% | | 0% | $ |
| 10/29/2004 | SARAJO | | 136584 | $1,800.00 | 12/30/2004 | 12/30/2004 | 2066 | 15% | $1,800.00 | 100% | $27 |
| 10/29/2004 | AMORICA | | 136634/13 | $2,200.00 | 2/28/2005 | 3/15/2005 | 2119 | 15% | $1,750.00 | 80% | $33 |
| 10/29/2004 | ASH & DIAMONDS | HI | 136595/13 | $0.00 | 1/1/2005 | 1/1/2005 | | 15% | | 0% | $ |
| 10/29/2004 | ASH & DIAMONDS | HI | AD102904 | $3,365.00 | 12/30/2004 | 1/30/2005 | 2030 | 15% | $3,375.00 | 100% | $50 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**         Page 24

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2004 | PINNACLE | CA | 136577 | $840.00 | 3/30/2005 | 4/15/2005 | 2253 | 15% | $840.00 | 100% | $120 |
| 10/30/2004 | SCOOP–AUSTRALIA | | 134681 | $14,205.00 | 3/30/2005 | 4/15/2005 | 2255 | 15% | $11,310.00 | 80% | $2130 |
| 10/30/2004 | BETTY'S BAZAAR | | 136604/13 | $0.00 | 2/28/2005 | 2/28/2005 | 2180 | 15% | $5,215.00 | 0% | $0 |
| 10/30/2004 | PIECES | NY | 136585/13 | $3,540.00 | 1/15/2005 | 1/30/2005 | 2105 | 15% | $2,805.00 | 79% | $531 |
| 10/30/2004 | MADAM BUTTERFLY | CA | 136581–82 | $2,310.00 | 2/28/2005 | 3/15/2005 | 2166 | 15% | $2,310.00 | 100% | $340 |
| 10/30/2004 | EYE OF THE NEEDLE | MA | 136602–03 | $1,440.00 | 1/30/2005 | 1/30/2005 | 2145 | 15% | $1,440.00 | 100% | $210 |
| 10/30/2004 | THESIS | CA | 136590 | $0.00 | 1/30/2005 | 1/30/2005 | | 15% | | 0% | $0 |
| 10/30/2004 | HOTTER THAN | CA | 134688 | $0.00 | 12/30/2004 | 1/30/2005 | | 15% | | 0% | $0 |
| 10/30/2004 | ATOMIC MODEL | | 141295 | $2,210.00 | 2/28/2005 | 3/15/2005 | 2122 | 15% | $2,210.00 | 100% | $331 |
| 10/30/2004 | GABRIEL'S | CA | 136586–88 | $505.00 | 2/28/2005 | 2/28/2005 | 2152 | 15% | $505.00 | 100% | $75 |
| 10/30/2004 | SORELLA–SAN DIEGO | CA | 136573 | $1,595.00 | 2/28/2005 | 2/28/2005 | 2198 | 15% | $2,580.00 | 162% | $239 |
| 10/30/2004 | SORELLA–SAN DIEGO | CA | 136574 | $1,040.00 | 4/15/2005 | 4/15/2005 | 2198 | 15% | $1,040.00 | 100% | $150 |
| 10/30/2004 | MARLENE'S | CA | 136578 | $1,790.00 | 2/28/2005 | 3/15/2005 | 2170 | 15% | $1,790.00 | 100% | $268 |
| 10/30/2004 | ACTIVE BODY | AZ | 136641 | $5,540.00 | 2/28/2005 | 2/28/2005 | 2114 | 15% | $5,540.00 | 100% | $831 |
| 10/30/2004 | YELLO KISS | CA | 136589 | $0.00 | 3/15/2005 | 4/15/2005 | | 15% | | 0% | $0 |
| 10/30/2004 | ANTHROPOLOGIE | PA | 29764–41 | $18,000.00 | 2/28/2005 | 2/28/2005 | 2215 | 15% | $18,000.00 | 100% | $2700 |
| 10/30/2004 | ANTHROPOLOGIE | PA | 28990–42 | $19,950.00 | 12/30/2004 | 12/30/2004 | | 15% | | 0% | $2992 |
| 10/30/2004 | ANOUCHIG | CA | 134692 | $740.00 | 1/15/2005 | 2/28/2005 | 2120 | 15% | $740.00 | 100% | $111 |
| 10/30/2004 | ESTILO–N. SCOTTSDALE | AZ | 136635 | $4,180.00 | 2/28/2005 | 3/15/2005 | 2141 | 15% | $4,180.00 | 100% | $627 |
| 10/30/2004 | TRANSITIONS | NY | 136576 | $480.00 | 11/30/2004 | 11/30/2004 | 2070 | 15% | $320.00 | 67% | $72 |
| 10/30/2004 | TRANSITIONS | NY | 136575 | $3,450.00 | 11/30/2004 | 12/30/2004 | 2082 | 15% | $3,110.00 | 90% | $511 |
| 10/31/2004 | NEW YORK DOLLS INC | NY | 136504 | $1,500.00 | 2/28/2005 | 3/15/2005 | 2180 | 15% | $1,500.00 | 100% | $225 |
| 10/31/2004 | JAIME JOHNSON– | no | 136626–P | $207.50 | 12/15/2004 | 12/15/2004 | 2160 | 15% | $162.50 | 78% | $31 |
| 10/31/2004 | RACHEL SPRING–S7 | | 136506–P | $167.50 | 12/15/2004 | 12/15/2004 | | 15% | | 0% | $25 |
| 10/31/2004 | THE COUNTER | AZ | 136627 | $0.00 | 12/15/2004 | 1/15/2005 | | 15% | | 0% | $0 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2004 | OLIVER BARRET | | 136607–8 | $2,645.00 | 2/28/2005 | 3/15/2005 | 2182 | 15% | $2,645.00 | 100% | $39 |
| 11/1/2004 | FUSCHIA-IL | IL | 136501–2 | $2,700.00 | 2/28/2005 | 3/15/2005 | 2149 | 15% | $2,700.00 | 100% | $40 |
| 11/1/2004 | DEVALOKA | CA | 136500 | $2,070.00 | 12/30/2004 | 12/30/2004 | 2066 | 15% | $2,070.00 | 100% | $31 |
| 11/1/2004 | BILLY'S FASHION | CA | 138244 | $2,510.00 | 2/28/2005 | 3/15/2005 | 2131 | 15% | $2,510.00 | 100% | $37 |
| 11/1/2004 | TRISTA THAVAJ– | no | 137759–P | $55.00 | 2/28/2005 | 2/28/2005 | 2205 | 15% | $55.00 | 100% | $ |
| 11/1/2004 | TRINITY CLOTHING CO. | CA | 136609 | $2,549.50 | 2/28/2005 | 3/15/2005 | 2204 | 15% | $2,549.50 | 100% | $38 |
| 11/5/2004 | B & Z ASSOCIATES | FL | 139768–RO | $675.00 | 12/15/2004 | 1/15/2005 | 2068 | 15% | $675.00 | 100% | $10 |
| 11/8/2004 | PINK NOVEMBER | DC | 141481–82 | $3,145.00 | 2/28/2005 | 3/15/2005 | 2147 | 15% | $2,640.00 | 84% | $47 |
| 11/8/2004 | PINK MASCARA–COSTA | CA | 137743 | $2,340.00 | 2/28/2005 | 2/28/2005 | 2185 | 15% | $2,340.00 | 100% | $35 |
| 11/8/2004 | GAYE CEVIKEL– | | 136064–P | $275.00 | 2/28/2005 | 2/28/2005 | 2136 | 15% | $275.00 | 100% | $4 |
| 11/9/2004 | GABBY-CT | CT | 138775 | $750.00 | 3/30/2005 | 5/15/2005 | 2151 | 15% | $750.00 | 100% | $11 |
| 11/12/2004 | ALPINE MEADOW | NY | 141495–96 | $2,035.00 | 4/15/2005 | 5/15/2005 | 2224 | 15% | $2,035.00 | 100% | $30 |
| 11/12/2004 | MENINA | NJ | 141499 | $1,995.00 | 2/25/2005 | 3/15/2005 | 2171 | 15% | $1,995.00 | 100% | $29 |
| 11/15/2004 | TWIST-NY | NY | 138537 | $315.00 | 3/15/2005 | 4/1/2005 | 2206 | 15% | $315.00 | 100% | $4 |
| 11/15/2004 | AMI AMI | IL | 138808–9 | $2,465.00 | 2/28/2005 | 3/15/2005 | 2109 | 15% | $2,465.00 | 100% | $36 |
| 11/15/2004 | INDIGO–LITTLE ROCK | AR | 09930 | $1,080.00 | 1/30/2005 | 1/30/2005 | 2093 | 15% | $1,080.00 | 100% | $16 |
| 11/15/2004 | INDIGO–LITTLE ROCK | AR | 09931 | $1,965.00 | 2/28/2005 | 2/28/2005 | 2093 | 15% | $945.00 | 48% | $29 |
| 11/15/2004 | INDIGO–GERMANTOWN | TN | 09922 | $1,140.00 | 1/30/2005 | 1/30/2005 | | 15% | | 0% | $17 |
| 11/15/2004 | INDIGO–GERMANTOWN | TN | 09923 | $2,170.00 | 2/28/2005 | 2/28/2005 | 2108 | 15% | $2,170.00 | 100% | $32 |
| 11/17/2004 | CATHY & COMPANY | NJ | 136228 | $930.00 | 2/28/2005 | 3/15/2005 | 2138 | 15% | $930.00 | 100% | $13 |
| 11/19/2004 | ALPINE MEADOW | NY | 141498 | $195.00 | 1/30/2005 | 1/30/2005 | | 15% | | 0% | $2 |
| 11/22/2004 | RUTHIE'Z INC. | NJ | 138539 | $1,540.00 | 2/28/2005 | 2/28/2005 | 2191 | 15% | $1,540.00 | 100% | $23 |
| 11/22/2004 | LONNY'S WARDROBE | NY | 1122430 | $4,890.00 | 4/1/2005 | 4/30/2005 | 2294 | 15% | $4,890.00 | 100% | $73 |
| 11/24/2004 | GATSBYS | MA | 136282 | $90.00 | 11/30/2004 | 11/30/2004 | 2102 | 15% | $90.00 | 100% | $1 |
| 11/30/2004 | SCARLET–AR | AR | 141020–1 | $780.00 | 12/30/2004 | 12/30/2004 | 2056 | 15% | $780.00 | 100% | $11 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2004 | BREEZE | NY | 137608/13 | $160.00 | 12/20/2004 | 12/20/2004 | 2073 | 15% | $160.00 | 100% | $24 |
| 12/1/2004 | ATRIUM | NY | 1214 | $0.00 | 2/28/2005 | 2/28/2005 | | 15% | | 0% | $0 |
| 12/2/2004 | FAHRENHEIT 451 | NY | 136255 | $0.00 | 12/15/2004 | 12/15/2004 | | 15% | | 0% | $0 |
| 12/6/2004 | GIRLSHOP | NY | 101504ST | $1,000.00 | 3/15/2005 | 3/15/2005 | 2220 | 15% | $1,000.00 | 100% | $150 |
| 12/7/2004 | LOUNGE | NY | L00732 | $3,480.00 | 1/31/2005 | 1/31/2005 | 2101 | 15% | $2,740.00 | 79% | $52 |
| 12/8/2004 | ATRIUM | NY | CHS516 | $3,000.00 | 3/30/2005 | 3/30/2005 | 2123 | 15% | $1,605.00 | 54% | $450 |
| 12/8/2004 | SARI@INTERMIX– | no | 136257–P | $120.00 | 12/30/2004 | 12/30/2004 | | 15% | | 0% | $18 |
| 12/8/2004 | INTERMIX INC. | NY | 5722 | $10,451.60 | 12/30/2004 | 12/30/2004 | 2090/96 | 15% | $9,203.80 | 88% | $156 |
| 12/13/2004 | INTERMIX INC. | NY | 5734 | $41,026.50 | 4/15/2005 | 4/15/2005 | 2239 | 15% | $41,026.50 | 100% | $615 |
| 12/17/2004 | NORDSTROM | WA | 11560359 | $5,715.00 | 3/21/2005 | 3/21/2005 | 2250 | 15% | $5,715.00 | 100% | $85 |
| 12/28/2004 | B & Z ASSOCIATES | FL | 140846–RO | $1,380.00 | 1/15/2005 | 1/15/2005 | 2479 | 15% | $2,815.00 | 204% | $207 |
| 12/28/2004 | MOOREA | VA | 138894/13 | $3,120.00 | 4/15/2005 | 5/1/2005 | 2249 | 15% | $3,120.00 | 100% | $46 |
| 12/30/2004 | EMILY GRACE | MD | 123004RO | $630.00 | 1/30/2005 | 1/30/2005 | 2079 | 15% | $630.00 | 100% | $94 |
| 1/3/2005 | FRAYDA K–BOCA RATON | FL | 136271–RO | $3,360.00 | 2/28/2005 | 2/28/2005 | 2150 | 15% | $3,360.00 | 100% | $50 |
| 1/5/2005 | ANTHROPOLOGIE | PA | 100036722 | $3,420.00 | 2/15/2005 | 2/15/2005 | 2230 | 15% | $3,420.00 | 100% | $51 |
| 1/5/2005 | SNAPPY TURTLE | FL | 1505–RO | $570.00 | 1/30/2005 | 1/30/2005 | 2081 | 15% | $540.00 | 95% | $8 |
| 1/5/2005 | SNAPPY TURTLE | FL | 1505–RO | $3,560.00 | 2/15/2005 | 2/15/2005 | | 15% | | 0% | $53 |
| 1/9/2005 | OLIVER | NC | 143730 | $1,695.00 | 3/30/2005 | 3/30/2005 | 2251 | 15% | $1,695.00 | 100% | $25 |
| 1/9/2005 | JORDANO'S LIMITED | NC | 143521 | $0.00 | 4/30/2005 | 5/15/2005 | | 15% | | 0% | $0 |
| 1/9/2005 | MOZELLE BOUTIQUE | TN | 143732 | $0.00 | 4/30/2005 | 5/15/2005 | | 15% | | 0% | $0 |
| 1/9/2005 | FAHRENHEIT 451 | NY | 143530 | $2,675.00 | 4/30/2005 | 5/15/2005 | 2424 | 15% | $2,675.00 | 100% | $40 |
| 1/9/2005 | GLOW | NJ | 143512 | $0.00 | 4/30/2005 | 5/15/2005 | | 15% | | 0% | $0 |
| 1/9/2005 | KATHERINE TESS | NY | 143518 | $1,255.00 | 4/30/2005 | 5/15/2005 | 2321 | 15% | $1,255.00 | 100% | $18 |
| 1/9/2005 | SUDE | NY | 143504 | $32,585.00 | 4/30/2005 | 5/15/2005 | 2295 | 15% | $32,855.00 | 101% | $488 |
| 1/9/2005 | TWIST–NY | NY | 143534 | $2,180.00 | 4/30/2005 | 5/15/2005 | 2312 | 15% | $2,180.00 | 100% | $32 |

3/24/2008  **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**      Page 27

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2005 | TWIST–NJ | NJ | 143729 | $5,995.00 | 4/30/2005 | 5/15/2005 | 2316 | 15% | $5,995.00 | 100% | $89 |
| 1/9/2005 | YAMAK, INC. | NY | 143600 | $0.00 | 4/30/2005 | 5/15/2005 | | 15% | | 0% | $0 |
| 1/9/2005 | YASO | NY | 143733/51 | $2,480.00 | 4/30/2005 | 5/15/2005 | 2315 | 15% | $2,230.00 | 90% | $37 |
| 1/9/2005 | JIMMY'S–WEST HAMPTON | NY | 143511 | $3,540.00 | 4/30/2005 | 4/30/2005 | 2323 | 15% | $3,513.00 | 99% | $53 |
| 1/9/2005 | KATHI RICH | GA | 143731–R | $2,556.00 | 4/30/2005 | 5/15/2005 | 2429 | 15% | $2,520.00 | 99% | $38 |
| 1/9/2005 | KATHI RICH | GA | 143731–A | $675.00 | 4/30/2005 | 5/15/2005 | 2397 | 15% | $675.00 | 100% | $10 |
| 1/9/2005 | SIMPLY STYLE BOUTIQUE | NJ | 143721–22 | $0.00 | 4/30/2005 | 5/15/2005 | | 15% | | 0% | $0 |
| 1/9/2005 | SIMPLY STYLE BOUTIQUE | NJ | 143523 | $270.00 | 2/28/2005 | 2/28/2005 | 2197 | 15% | $270.00 | 100% | $40 |
| 1/9/2005 | MAHSA | AZ | 143728 | $0.00 | 4/30/2005 | 4/30/2005 | | 15% | | 0% | $0 |
| 1/9/2005 | MAHSA | AZ | 143727 | $0.00 | 1/30/2005 | 1/30/2005 | | 15% | | 0% | $0 |
| 1/9/2005 | COCO PARI | NJ | 143515–6 | $13,410.00 | 4/30/2005 | 4/30/2005 | 2305 | 15% | $9,855.00 | 73% | $201 |
| 1/9/2005 | TAG | PA | 143719 | $0.00 | 4/30/2005 | 4/30/2005 | | 15% | | 0% | $0 |
| 1/9/2005 | RONARD | NY | 143503 | $980.00 | 4/30/2005 | 5/15/2005 | 2437 | 15% | $980.00 | 100% | $14 |
| 1/9/2005 | RONARD | NY | 143500 | $2,790.00 | 4/30/2005 | 5/15/2005 | 2415 | 15% | $2,790.00 | 100% | $41 |
| 1/10/2005 | ETC.ETC.ETC. | CA | 143653 | $2,395.00 | 4/30/2005 | 4/30/2005 | 2297 | 15% | $2,395.00 | 100% | $35 |
| 1/10/2005 | ETC.ETC.ETC. | CA | 143650 | $5,380.00 | 4/30/2005 | 5/15/2005 | 2297 | 15% | $5,380.00 | 100% | $80 |
| 1/10/2005 | ETC.ETC.ETC. | CA | 143648 | $1,995.00 | 2/28/2005 | 2/28/2005 | 2142 | 15% | $1,995.00 | 100% | $29 |
| 1/10/2005 | BEAUTIFUL GIRL | NY | 143527 | $2,935.00 | 4/30/2005 | 4/30/2005 | 2318 | 15% | $2,935.00 | 100% | $44 |
| 1/10/2005 | AUDREY'S SWEET | OH | 143531/14 | $4,150.00 | 5/30/2005 | 5/30/2005 | 2524 | 15% | $4,150.00 | 100% | $62 |
| 1/10/2005 | MICHAELA ALMINIANA | NY | 143165 | $249.00 | 4/30/2005 | 4/30/2005 | 2313 | 15% | $249.00 | 100% | $37 |
| 1/10/2005 | AIR STUDIOS | NJ | 143587 | $4,410.00 | 4/30/2005 | 4/30/2005 | 2304 | 15% | $4,410.00 | 100% | $66 |
| 1/10/2005 | AURA–FL | FL | 143545 | $2,340.00 | 4/30/2005 | 5/5/2005 | 2349 | 15% | $2,340.00 | 100% | $35 |
| 1/10/2005 | GABBY–CT | CT | 143586 | $0.00 | 4/30/2005 | 5/15/2005 | | 15% | | 0% | $0 |
| 1/10/2005 | INDIGO–GERMANTOWN | TN | 143647 | $1,495.00 | 4/30/2005 | 5/15/2005 | 2426 | 15% | $2,545.00 | 170% | $24 |
| 1/10/2005 | INDIGO–LITTLE ROCK | AR | 143580 | $2,120.00 | 4/30/2005 | 5/15/2005 | 2452 | 15% | $2,120.00 | 100% | $31 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2005 | LESTER'S GIRLS | NY | 24454 | $6,145.00 | 4/30/2005 | 5/15/2005 | 2295 | 15% | $6,145.00 | 100% | $92 |
| 1/10/2005 | Kimberly Corbett– | no | 143585–P | $95.00 | 4/30/2005 | 5/15/2005 | 2327 | 15% | $95.00 | 100% | $14 |
| 1/10/2005 | Jessica Raiter | no | 143610–P | $125.00 | 4/30/2005 | 5/15/2005 | 2393 | 15% | $125.00 | 100% | $0 |
| 1/10/2005 | SANDRA & ROY'S | NJ | 143671 | $1,680.00 | 4/30/2005 | 5/15/2005 | 2310 | 15% | $1,680.00 | 100% | $252 |
| 1/10/2005 | SARA JANE | IL | 143662–4 | $5,415.00 | 4/30/2005 | 5/15/2005 | 2325 | 15% | $2,315.00 | 43% | $812 |
| 1/10/2005 | FAHRENHEIT 451 | NY | 143535–6 | $1,650.00 | 2/28/2005 | 2/28/2005 | 2125 | 15% | $140.00 | 8% | $247 |
| 1/10/2005 | RED | NY | 143616 | $0.00 | 4/30/2005 | 4/30/2005 | 2300 | 15% | $0.00 | 0% | $0 |
| 1/10/2005 | NOUVELLE ARMOIRE | AZ | 143649 | $1,410.00 | 2/28/2005 | 2/28/2005 | 2181 | 15% | $1,410.00 | 100% | $211 |
| 1/10/2005 | NOUVELLE ARMOIRE | AZ | 143651–52 | $4,640.00 | 4/30/2005 | 4/30/2005 | 2301 | 15% | $4,640.00 | 100% | $696 |
| 1/10/2005 | ESTILO–N. SCOTTSDALE | AZ | 140908–RO | $2,935.00 | 1/30/2005 | 1/30/2005 | 2142 | 15% | $3,475.00 | 118% | $440 |
| 1/10/2005 | MARTIER | NY | 143583 | $0.00 | 4/30/2005 | 4/30/2005 | | 15% | | 0% | $0 |
| 1/10/2005 | WINK–DC | DC | 143559 | $140.00 | 4/30/2005 | 4/30/2005 | 2287 | 15% | $140.00 | 100% | $2 |
| 1/10/2005 | WINK–DC | DC | 143560 | $900.00 | 5/15/2005 | 5/15/2005 | 2389 | 15% | $900.00 | 100% | $135 |
| 1/10/2005 | ORVA | NY | 143603–5 | $5,210.00 | 3/30/2005 | 3/30/2005 | 2252 | 15% | $5,160.00 | 99% | $78 |
| 1/10/2005 | POSH–FL | FL | 143582 | $1,910.00 | 4/30/2005 | 4/30/2005 | 2311 | 15% | $1,880.00 | 98% | $286 |
| 1/10/2005 | ISLAND LIVING | FL | 144169–R/ | $0.00 | 4/30/2005 | 4/30/2005 | | 15% | | 0% | $0 |
| 1/10/2005 | ISLAND LIVING | FL | 144171–A | $0.00 | 4/30/2005 | 4/30/2005 | | 15% | | 0% | $0 |
| 1/10/2005 | SHOP 10 | IL | 011005 | $0.00 | 4/30/2005 | 4/30/2005 | | 15% | | 0% | $0 |
| 1/11/2005 | SOHO BOUTIQUE | NY | 143624– | $0.00 | 2/15/2005 | 2/15/2005 | | 15% | | 0% | $0 |
| 1/11/2005 | ISLANDS BY AMITY | NC | 143557 | $1,400.00 | 4/30/2005 | 4/30/2005 | 2308 | 15% | $1,400.00 | 100% | $210 |
| 1/11/2005 | ISLANDS BY AMITY | NC | 143556 | $760.00 | 3/30/2005 | 3/30/2005 | 2240 | 15% | $760.00 | 100% | $114 |
| 1/11/2005 | JERRIE SHOP | NY | 11105 | $0.00 | 1/30/2005 | 1/30/2005 | | 15% | | 0% | $0 |
| 1/11/2005 | BELMONDO | NJ | 143612 | $1,020.00 | 3/30/2005 | 3/30/2005 | 2231 | 15% | $1,020.00 | 100% | $153 |
| 1/11/2005 | BREEZE | NY | 143614–5 | $5,020.00 | 4/30/2005 | 4/30/2005 | 2314 | 15% | $5,020.00 | 100% | $753 |
| 1/11/2005 | EYE OF THE NEEDLE–FL | FL | 143665–6 | $3,870.00 | 4/30/2005 | 5/15/2005 | 2405 | 15% | $3,870.00 | 100% | $580 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**       Page 29

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/2005 | FRAYDA K–BOCA RATON | FL | 143581 | $920.00 | 4/30/2005 | 5/15/2005 | 2425 | 15% | $920.00 | 100% | $138 |
| 1/11/2005 | NEXT–PALM BEACH | FL | 143668 | $0.00 | 4/30/2005 | 5/15/2005 | | 15% | | 0% | $0 |
| 1/11/2005 | PURPLE POPPY | MA | 143606 | $0.00 | 4/30/2005 | 5/15/2005 | | 15% | | 0% | $0 |
| 1/11/2005 | SAS CLOTHING CO, INC | NY | 10265 | $0.00 | 3/30/2005 | 3/30/2005 | | 15% | | 0% | $0 |
| 1/11/2005 | SNAPPY TURTLE | FL | 143613 | $3,040.00 | 2/28/2005 | 3/15/2005 | 2194 | 15% | $3,040.00 | 100% | $450 |
| 1/11/2005 | SNAPPY TURTLE | FL | 143672 | $2,055.00 | 4/30/2005 | 5/15/2005 | 2434 | 15% | $2,055.00 | 100% | $308 |
| 1/11/2005 | BETH CARD–PERSONAL | no | 143611–P | $45.00 | 4/30/2005 | 5/15/2005 | 2296 | 15% | $45.00 | 100% | $0 |
| 1/11/2005 | RACHEL SPRING–S7 | | 143661–P | $0.00 | 4/30/2005 | 5/15/2005 | 2254 | 15% | $0.00 | 0% | $0 |
| 1/11/2005 | KRISTAL RICHDSON | NY | 143656–P | $0.00 | 4/30/2005 | 5/15/2005 | | 15% | | 0% | $0 |
| 1/11/2005 | BLUSH–NY | NY | 143626 | $0.00 | 3/15/2005 | 3/30/2005 | | 15% | | 0% | $0 |
| 1/11/2005 | Jessica McKiverton | NY | 143164–P | $60.00 | 3/30/2005 | 4/15/2005 | 2271 | 15% | $60.00 | 100% | $9 |
| 1/11/2005 | Kim Costin | OH | 144262–P | $67.50 | 4/30/2005 | 4/30/2005 | 144262 | 15% | $67.50 | 100% | $10 |
| 1/11/2005 | Meredith Tulley | OH | 144265–P | $90.00 | 4/30/2005 | 4/30/2005 | 2273 | 15% | $60.00 | 67% | $1 |
| 1/11/2005 | PRACTICAL CLOTHING | NY | 143617 | $0.00 | 4/30/2005 | 4/30/2005 | | 15% | | 0% | $0 |
| 1/12/2005 | ELIZABETH CARD– | no | 143056–P | $75.00 | 4/30/2005 | 4/30/2005 | 2298 | 15% | $75.00 | 100% | $1 |
| 1/12/2005 | LING QIN–PERSONAL | no | 138557–P | $40.00 | 4/30/2005 | 4/30/2005 | 138557 | 15% | $40.00 | 100% | $0 |
| 1/13/2005 | BELMONDO | NJ | 137612–1 | $440.00 | 12/30/2004 | 12/30/2004 | 2031–1 | 15% | $440.00 | 100% | $66 |
| 1/13/2005 | INTUITION | CA | 2334–RO | $2,170.00 | 1/30/2005 | 2/28/2005 | 2261 | 15% | $2,170.00 | 100% | $325 |
| 1/13/2005 | PURPLE POPPY | MA | 137574 | $100.00 | 2/28/2005 | 3/15/2005 | 2259 | 15% | $100.00 | 100% | $15 |
| 1/16/2005 | CLOVER–MD | MD | 143563 | $1,800.00 | 4/30/2005 | 4/30/2005 | 2299 | 15% | $1,800.00 | 100% | $270 |
| 1/17/2005 | IRIS SINGER | NY | 143550 | $2,300.00 | 2/1/2005 | 3/30/2005 | 2237 | 15% | $2,300.00 | 100% | $345 |
| 1/18/2005 | JENNIFER SCOTT BTQ | | SP–0507 | $5,640.00 | 4/30/2005 | 4/30/2005 | 2307 | 15% | $5,600.00 | 99% | $840 |
| 1/19/2005 | MANDIE ERICKSON–S7 | | 143670–P | $0.00 | 4/30/2005 | 4/30/2005 | 2303 | 15% | $50.00 | 0% | $0 |
| 1/19/2005 | GIRLSHOP | NY | 11905A | $2,715.00 | 4/30/2005 | 4/30/2005 | 2322 | 15% | $2,715.00 | 100% | $407 |
| 1/19/2005 | GIRLSHOP | NY | 11905B | $1,305.00 | 4/30/2005 | 4/30/2005 | 2322 | 15% | $1,305.00 | 100% | $195 |

3/24/2008  **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 30

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/19/2005 | SOUTH MOON UNDER | MD | 26758 | $4,440.00 | 2/10/2005 | 2/10/2005 | 2199 | 15% | $4,440.00 | 100% | $66( |
| 1/19/2005 | SOUTH MOON UNDER | MD | 26761 | $4,800.00 | 4/15/2005 | 4/15/2005 | 2274 | 15% | $4,800.00 | 100% | $72( |
| 1/19/2005 | SOUTH MOON UNDER | MD | 26759 | $3,150.00 | 3/15/2005 | 3/15/2005 | 2221 | 15% | $3,150.00 | 100% | $47: |
| 1/19/2005 | SOUTH MOON UNDER | MD | 26781 | $60.00 | 4/15/2005 | 4/15/2005 | 2256 | 15% | $15.00 | 25% | $! |
| 1/19/2005 | SAMANTHA LEE | CA | 3036 | $0.00 | 2/15/2005 | 2/15/2005 | | 15% | | 0% | $( |
| 1/21/2005 | VERONICA CARDENAS– | NY | 143320–P | $0.00 | 4/30/2005 | 4/30/2005 | 2319 | 15% | $0.00 | 0% | $( |
| 1/21/2005 | ALTERNATIVES | NY | 143321/23 | $1,622.00 | 4/30/2005 | 5/15/2005 | 2391 | 15% | $1,620.00 | 100% | $24: |
| 1/21/2005 | SUZETTE SUNDAE | NY | 143315–16 | $975.00 | 4/30/2005 | 5/15/2005 | 2565 | 15% | $975.00 | 100% | $14( |
| 1/21/2005 | LISA KLINE | CA | CHAR515W | $28,765.00 | 4/30/2005 | 4/30/2005 | 2331 | 15% | $15,000.00 | 52% | $431- |
| 1/25/2005 | BLUE & CREAM | NY | 143277–78 | $2,970.00 | 4/30/2005 | 5/15/2005 | 2387 | 15% | $2,970.00 | 100% | $44! |
| 1/25/2005 | NESSALEE STYLE | NJ | 139732 | $1,220.00 | 2/28/2005 | 3/15/2005 | 2262 | 15% | $1,220.00 | 100% | $18: |
| 1/25/2005 | ANTHROPOLOGIE | PA | 35583–42 | $57,028.50 | 2/22/2005 | 2/22/2005 | 2121 | 15% | $57,028.50 | 100% | $855- |
| 1/27/2005 | KATY GROGAN– | no | 140232–P | $30.00 | 4/30/2005 | 4/30/2005 | 140232 | 15% | $30.00 | 100% | $- |
| 1/30/2005 | SHOPBOP.COM–WI | WI | SPRING 1 | $131,045.00 | 2/28/2005 | 3/15/2005 | 2328 | 15% | $83,445.00 | 64% | $1965( |
| 1/30/2005 | SASSY BOUTIQUE–FISHER | FL | SB2065 | $540.00 | 3/30/2005 | 4/30/2005 | 2065 | 15% | $540.00 | 100% | $8 |
| 1/30/2005 | HIGH VOLTAGES | NY | HV1130 | $1,620.00 | 3/30/2005 | 4/30/2005 | 2062 | 15% | $1,620.00 | 100% | $24: |
| 2/1/2005 | AQUA LOGIC | FL | PBA 1059 | $360.00 | 2/15/2005 | 2/15/2005 | 2794 | 15% | $360.00 | 100% | $5- |
| 2/3/2005 | GIRLSHOP | NY | 20305R | $400.00 | 3/15/2005 | 3/15/2005 | 2220 | 15% | $400.00 | 100% | $6( |
| 2/3/2005 | GIRLSHOP | NY | 20305B | $880.00 | 3/30/2005 | 3/30/2005 | 2236 | 15% | $880.00 | 100% | $13: |
| 2/3/2005 | GIRLSHOP | NY | 20305A | $1,120.00 | 3/15/2005 | 3/15/2005 | 2220 | 15% | $1,120.00 | 100% | $16: |
| 2/3/2005 | LISA KLINE | CA | CHAR228W | $12,380.00 | 3/30/2005 | 3/30/2005 | 2244 | 15% | $16,150.00 | 130% | $185: |
| 2/7/2005 | LISA KLINE | CA | CHAR228ST | $2,970.00 | 3/30/2005 | 3/30/2005 | 2244 | 15% | $2,970.00 | 100% | $44! |
| 2/8/2005 | Jackie Racer | no | 144138–P | $165.00 | 4/30/2005 | 4/30/2005 | 2285 | 15% | $165.00 | 100% | $2- |
| 2/8/2005 | URBAN CHIC | DC | 143552 | $2,010.00 | 4/30/2005 | 5/15/2005 | 2320 | 15% | $2,010.00 | 100% | $30: |
| 2/8/2005 | BERK'S | RI | 144135 | $2,220.00 | 4/30/2005 | 5/15/2005 | 2364 | 15% | $2,700.00 | 122% | $33: |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/9/2005 | TRINITY CLOTHING CO. | CA | 144180 | $1,905.00 | 4/30/2005 | 4/30/2005 | 2317 | 15% | $1,025.00 | 54% | $28 |
| 2/10/2005 | SCARLET BOUTIQUE | | 144137 | $180.00 | 2/28/2005 | 2/28/2005 | 2193 | 15% | $180.00 | 100% | $2 |
| 2/14/2005 | TRANSITIONS | NY | 143077 | $1,040.00 | 3/15/2005 | 3/25/2005 | 2263 | 15% | $1,040.00 | 100% | $15 |
| 2/15/2005 | EYE OF THE NEEDLE-FL | FL | 142666 | $60.00 | 2/28/2005 | 2/28/2005 | 2214 | 15% | $60.00 | 100% | $ |
| 2/15/2005 | B & Z ASSOCIATES | FL | 142667 | $1,120.00 | 3/1/2005 | 3/30/2005 | 2267 | 15% | $1,120.00 | 100% | $16 |
| 2/16/2005 | GIRLSHOP | NY | 20705B | $1,305.00 | 3/30/2005 | 4/30/2005 | 2236 | 15% | $1,305.00 | 100% | $19 |
| 2/16/2005 | GIRLSHOP | NY | 20705A | $2,160.00 | 3/30/2005 | 4/30/2005 | 2236 | 15% | $2,160.00 | 100% | $32 |
| 2/16/2005 | Andrea Tohn | NY | 142665-P | $60.00 | 2/20/2005 | 2/28/2005 | 2213 | 15% | $60.00 | 100% | $ |
| 2/16/2005 | ESTILO-N. SCOTTSDALE | AZ | 142661-RO | $1,980.00 | 3/15/2005 | 3/15/2005 | 2269 | 15% | $1,980.00 | 100% | $29 |
| 2/17/2005 | FRAYDA K-BOCA RATON | FL | 13627 | $0.00 | 2/28/2005 | 2/28/2005 | | 15% | | 0% | $ |
| 2/17/2005 | LOUNGE | NY | L111259 | $0.00 | 3/30/2005 | 4/15/2005 | | 15% | | 0% | $ |
| 2/17/2005 | LOUNGE | NY | L111260 | $0.00 | 3/30/2005 | 4/15/2005 | | 15% | | 0% | $ |
| 2/22/2005 | BOP | WI | 22205 | $10,490.00 | 4/15/2005 | 4/15/2005 | 2275 | 15% | $10,490.00 | 100% | $157 |
| 2/22/2005 | OBLIGATO-TN | TN | 142669 | $1,260.00 | 2/28/2005 | 2/28/2005 | 2216 | 15% | $825.00 | 65% | $18 |
| 2/24/2005 | AGAT | | 141419 | $0.00 | 8/30/2005 | 9/15/2005 | 2880 | 15% | $0.00 | 0% | $ |
| 2/24/2005 | HOLIDAY-CA | CA | 143342 | $0.00 | 8/30/2005 | 9/1/2005 | | 15% | | 0% | $ |
| 2/24/2005 | C LEVEL | NV | 143194 | $0.00 | 8/30/2005 | 9/15/2005 | | 15% | | 0% | $ |
| 2/24/2005 | Riley James | CA | 144300 | $1,800.00 | 8/15/2005 | 8/30/2005 | 2822 | 15% | $1,420.00 | 79% | $27 |
| 2/24/2005 | AGAT | | 141419 | $2,025.00 | 8/30/2005 | 9/15/2005 | 2880 | 15% | $1,465.00 | 72% | $30 |
| 2/27/2005 | B. WHITMAN | TX | 138016 | $270.00 | 4/30/2005 | 4/30/2005 | | 15% | | 0% | $4 |
| 2/27/2005 | B. WHITMAN | TX | 138016-1 | $550.00 | 7/30/2005 | 7/30/2005 | 2784 | 15% | $550.00 | 100% | $8 |
| 2/27/2005 | BYRD | MO | 141929 | $2,345.00 | 8/30/2005 | 8/30/2005 | 2796 | 15% | $2,345.00 | 100% | $35 |
| 2/27/2005 | COCO PARI | NJ | 141772 | $5,210.00 | 8/30/2005 | 9/15/2005 | 2798 | 15% | $3,980.00 | 76% | $78 |
| 2/27/2005 | COLLAGE-VENICE | CA | 050227CL- | $2,240.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $33 |
| 2/27/2005 | COLLAGE-VENICE | CA | 050227CL- | $600.00 | 3/30/2005 | 4/30/2005 | | 15% | | 0% | $9 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2005 | DARI | CA | 138014 | $3,110.00 | 8/30/2005 | 8/30/2005 | 2713 | 15% | $630.00 | 20% | $46( |
| 2/27/2005 | DI PARIGI | | 141921 | $0.00 | 8/30/2005 | 9/15/2005 | | 15% | | 0% | $( |
| 2/27/2005 | EILEEN B INC | FL | 141919 | $3,680.00 | 4/30/2005 | 4/30/2005 | 2346 | 15% | $4,015.00 | 109% | $552 |
| 2/27/2005 | EILEEN B INC | FL | 141922 | $1,910.00 | 7/30/2005 | 7/30/2005 | 2780 | 15% | $1,350.00 | 71% | $28( |
| 2/27/2005 | GARBARINI | CO | 138001 | $1,510.00 | 8/30/2005 | 9/15/2005 | 2950 | 15% | $1,180.00 | 78% | $22( |
| 2/27/2005 | GOLDIES | CO | 141918 | $6,915.00 | 8/30/2005 | 9/15/2005 | | 15% | | 0% | $103 |
| 2/27/2005 | IVY–MN | MN | 141771 | $1,880.00 | 8/30/2005 | 9/15/2005 | 2871 | 15% | $1,880.00 | 100% | $28: |
| 2/27/2005 | JULIANA | NH | 141914 | $900.00 | 6/30/2005 | 6/30/2005 | 2594 | 15% | $900.00 | 100% | $13! |
| 2/27/2005 | LEI INT'L | NY | 141938 | $1,800.00 | 8/30/2005 | 8/30/2005 | 2850 | 15% | $1,800.00 | 100% | $27( |
| 2/27/2005 | LINK NYC | NY | 141927 | $1,400.00 | 8/30/2005 | 8/30/2005 | 2815 | 15% | $640.00 | 46% | $21( |
| 2/27/2005 | LINK NYC | NY | 141928 | $1,200.00 | 6/30/2005 | 6/30/2005 | 2343 | 15% | $1,200.00 | 100% | $18( |
| 2/27/2005 | MARTIER | NY | 138006 | $1,760.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $26< |
| 2/27/2005 | MARTIER | NY | 138008 | $2,340.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $35: |
| 2/27/2005 | MARTIER | NY | 138007 | $1,280.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $192 |
| 2/27/2005 | TWIST–NJ | NJ | 138005 | $2,950.00 | 6/30/2005 | 6/30/2005 | 2730 | 15% | $2,950.00 | 100% | $44: |
| 2/27/2005 | VIE | MO | 141926 | $5,290.00 | 8/30/2005 | 9/30/2005 | 2908 | 15% | $5,290.00 | 100% | $79: |
| 2/27/2005 | LUXE–MICHIGAN | MI | 141839 | $2,410.00 | 8/30/2005 | 9/15/2005 | 2860 | 15% | $2,170.00 | 90% | $36: |
| 2/27/2005 | KATHERINE TESS | NY | 138009 | $2,330.00 | 8/30/2005 | 8/30/2005 | 2812 | 15% | $1,300.00 | 56% | $34! |
| 2/27/2005 | JOLI COUTURE | OH | 141930 | $2,540.00 | 11/15/2005 | 11/15/2005 | 3064 | 15% | $1,950.00 | 77% | $38: |
| 2/27/2005 | FASHION CAFE | MI | 141931 | $4,050.00 | 8/30/2005 | 9/15/2005 | 3054 | 15% | $4,050.00 | 100% | $60: |
| 2/27/2005 | FIRST IMPRESSIONS | PA | 141924 | $3,960.00 | 8/30/2005 | 8/30/2005 | 2965 | 15% | $2,980.00 | 75% | $59< |
| 2/27/2005 | FRAYDBOCAA K–BOCA | no | 141917 | $2,960.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $44< |
| 2/27/2005 | DRESS CIRCLE | PA | 141941 | $0.00 | 5/30/2005 | 5/30/2005 | | 15% | | 0% | $( |
| 2/27/2005 | DEJAVU | NY | 142460 | $0.00 | 8/30/2005 | 9/15/2005 | | 15% | | 0% | $( |
| 2/27/2005 | DESTINATION U | DC | 138002 | $0.00 | 8/30/2005 | 9/15/2005 | | 15% | | 0% | $( |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**     Page 33

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2005 | BELMONDO | NJ | 138012 | $810.00 | 6/30/2005 | 6/30/2005 | 2341 | 15% | $810.00 | 100% | $12... |
| 2/27/2005 | BELMONDO | NJ | 138012-1 | $2,985.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $44... |
| 2/27/2005 | BLUSH-MD | MD | 141933 | $1,800.00 | 5/30/2005 | 5/30/2005 | 2332 | 15% | $1,800.00 | 100% | $27... |
| 2/27/2005 | BLUSH-MD | MD | 141934 | $1,050.00 | 6/30/2005 | 6/30/2005 | 2529 | 15% | $1,050.00 | 100% | $15... |
| 2/27/2005 | PREMIUM 93 | TX | 141935 | $3,490.00 | 8/30/2005 | 9/15/2005 | 2821 | 15% | $3,490.00 | 100% | $52... |
| 2/27/2005 | COLLAGE-VENICE | CA | 141840 | $0.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $... |
| 2/27/2005 | COLLAGE-VENICE | CA | 139160 | $0.00 | 4/30/2005 | 4/30/2005 | 2345 | 15% | $600.00 | 0% | $... |
| 2/27/2005 | TRANSITIONS | NY | 141838 | $3,710.00 | 8/30/2005 | 9/15/2005 | 2857 | 15% | $3,710.00 | 100% | $55... |
| 2/27/2005 | DI PARIGI | | 141921 | $2,780.00 | 8/30/2005 | 9/15/2005 | 2830 | 15% | $2,790.00 | 100% | $41... |
| 2/28/2005 | ARAM | MD | 141857 | $1,910.00 | 9/30/2005 | 10/1/2005 | 2883 | 15% | $880.00 | 46% | $28... |
| 2/28/2005 | LULU-BAL HARBOUR | FL | 139172 | $1,050.00 | 5/30/2005 | 6/15/2005 | 2527 | 15% | $1,050.00 | 100% | $15... |
| 2/28/2005 | LULU-BAL HARBOUR | FL | 141855 | $1,430.00 | 7/30/2005 | 8/15/2005 | | 15% | | 0% | $21... |
| 2/28/2005 | LULU-BAL HARBOUR | FL | 141856 | $420.00 | 9/30/2005 | 10/15/2005 | | 15% | | 0% | $6... |
| 2/28/2005 | MARTIER | NY | 138015 | $1,270.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $19... |
| 2/28/2005 | NEW YORK DOLLS INC. | NY | 139176 | $1,760.00 | 8/30/2005 | 8/30/2005 | 2817 | 15% | $2,185.00 | 124% | $26... |
| 2/28/2005 | PALISKATES | CA | 141939 | $1,228.00 | 4/30/2005 | 4/30/2005 | 2381 | 15% | $1,190.00 | 97% | $18... |
| 2/28/2005 | PALISKATES | CA | 141940 | $2,050.00 | 8/30/2005 | 8/30/2005 | 2818 | 15% | $1,950.00 | 95% | $30... |
| 2/28/2005 | PEACOCK NYC | NY | 139168 | $0.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $... |
| 2/28/2005 | SCRUPLES-JORDAN | | 139190 | $3,500.00 | 8/30/2005 | 9/15/2005 | 2881 | 15% | $3,500.00 | 100% | $52... |
| 2/28/2005 | SEESAW | NJ | 139189 | $1,310.00 | 8/30/2005 | 8/30/2005 | 2824 | 15% | $1,310.00 | 100% | $19... |
| 2/28/2005 | SHAYA | CA | 139182 | $0.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $... |
| 2/28/2005 | TALULAH G. | NV | 139169 | $2,520.00 | 6/30/2005 | 7/15/2005 | 2591 | 15% | $2,520.00 | 100% | $37... |
| 2/28/2005 | MINNIE T'S | CA | 139184 | $4,150.00 | 8/30/2005 | 9/30/2005 | 2893 | 15% | $4,150.00 | 100% | $62... |
| 2/28/2005 | LUNATIQUE, INC. | NY | 139171 | $3,100.00 | 9/15/2005 | 9/30/2005 | 2944 | 15% | $1,940.00 | 63% | $46... |
| 2/28/2005 | LESTER'S GIRLS | NY | 139183 | $850.00 | 6/15/2005 | 6/15/2005 | 2530 | 15% | $850.00 | 100% | $12... |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2005 | G.C. WILLIAM | NY | 139186 | $2,995.00 | 7/30/2005 | 8/30/2005 | 2807 | 15% | $2,995.00 | 100% | $449 |
| 2/28/2005 | G.C. WILLIAM | NY | 139177 | $4,080.00 | 4/30/2005 | 5/15/2005 | 2489 | 15% | $5,655.00 | 139% | $612 |
| 2/28/2005 | FAHRENHEIT 451 | NY | 142458 | $3,040.00 | 8/30/2005 | 9/15/2005 | 2763 | 15% | $3,040.00 | 100% | $456 |
| 2/28/2005 | AMI AMI | IL | 139188 | $5,130.00 | 8/30/2005 | 9/15/2005 | 2793 | 15% | $5,130.00 | 100% | $769 |
| 2/28/2005 | BREEZE | NY | 139191 | $480.00 | 6/30/2005 | 7/15/2005 | 2557 | 15% | $480.00 | 100% | $72 |
| 2/28/2005 | SERGINE DUPIN | FL | 139162–P | $170.00 | 8/30/2005 | 8/30/2005 | 2832 | 15% | $170.00 | 100% | $25 |
| 2/28/2005 | CHRISTINA DEFALCO | MA | 139163 | $0.00 | 6/30/2005 | 6/30/2005 | | 15% | | 0% | $0 |
| 2/28/2005 | CHRISTINA DEFALCO | MA | 139163–1 | $900.00 | 8/30/2005 | 8/30/2005 | 2837 | 15% | $800.00 | 89% | $135 |
| 2/28/2005 | ACTIVE BODY | AZ | 136641–1 | $6,920.00 | 3/24/2005 | 3/30/2005 | 2114 | 15% | $6,920.00 | 100% | $1038 |
| 3/1/2005 | LA MODA BTQ | FL | 143780 | $0.00 | 10/15/2005 | 10/30/2005 | | 15% | | 0% | $0 |
| 3/1/2005 | LA MODA BTQ | FL | 141696 | $0.00 | 11/15/2005 | 11/30/2005 | | 15% | | 0% | $0 |
| 3/1/2005 | ROYAL STAR | NJ | 141697 | $2,295.00 | 9/30/2005 | 10/15/2005 | 2866 | 15% | $2,045.00 | 89% | $344 |
| 3/1/2005 | BLUSH–NY | NY | 141705 | $0.00 | 4/30/2005 | 4/30/2005 | | 15% | | 0% | $0 |
| 3/1/2005 | ROYAL STAR | NJ | 141703 | $1,620.00 | 5/30/2005 | 6/15/2005 | 2528 | 15% | $1,620.00 | 100% | $243 |
| 3/1/2005 | NESSALEE STYLE | NJ | 141704 | $1,290.00 | 6/30/2005 | 7/15/2005 | 2596 | 15% | $1,290.00 | 100% | $193 |
| 3/1/2005 | BLEU | CA | 143779 | $4,100.00 | 8/30/2005 | 9/15/2005 | 2831 | 15% | $4,100.00 | 100% | $615 |
| 3/1/2005 | BLEU | CA | 141860 | $2,260.00 | 9/30/2005 | 10/15/2005 | 2995 | 15% | $1,260.00 | 56% | $339 |
| 3/1/2005 | RACHEL SPRING–S7 | | 141702–P | $612.50 | 8/30/2005 | 8/30/2005 | 2855 | 15% | $55.00 | 9% | $9 |
| 3/1/2005 | CYNTHIA HARAY– | no | 141701–P | $532.50 | 8/30/2005 | 8/30/2005 | 2797 | 15% | $85.00 | 16% | $79 |
| 3/1/2005 | LESLIE KALE | NY | 141997–P | $0.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $0 |
| 3/1/2005 | JEANETTE GINDI– | no | 141700–P | $850.00 | 8/30/2005 | 8/30/2005 | 2865 | 15% | $850.00 | 100% | $127 |
| 3/1/2005 | NINETTE FELDMAN– | no | 141699–P | $680.00 | 8/30/2005 | 8/30/2005 | 2869 | 15% | $680.00 | 100% | $102 |
| 3/1/2005 | HEIDI GOLDSTEIN– | no | 141999–P | $0.00 | 8/30/2005 | 8/30/2005 | 2809 | 15% | $0.00 | 0% | $0 |
| 3/1/2005 | Kim Costin–personal | OH | 139174–P | $385.00 | 6/1/2005 | 6/15/2005 | 2597 | 15% | $215.00 | 56% | $57 |
| 3/1/2005 | RODEO DRIVE INC. | KY | 16677 | $0.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $0 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/01/2005 | LESLIE KALE | NY | 141997–P | $645.00 | 8/30/2005 | 9/15/2005 | 2957 | 15% | $645.00 | 100% | $9 |
| 3/2/2005 | KABUKI–CO | CO | 144098 | $1,100.00 | 8/30/2005 | 9/15/2005 | | 15% | | 0% | $16 |
| 3/3/2005 | ILO | KY | 141956 | $0.00 | 8/30/2005 | 9/15/2005 | | 15% | | 0% | $0 |
| 3/3/2005 | FRAYDA K–BOCA RATON | FL | 136271 | $3,360.00 | 3/30/2005 | 3/30/2005 | | 15% | | 0% | $50 |
| 3/4/2005 | MINT–NY | NY | 143338 | $3,780.00 | 5/30/2005 | 5/30/2005 | 2348 | 15% | $3,780.00 | 100% | $56 |
| 3/4/2005 | RED–E | IL | 141862 | $2,510.00 | 8/30/2005 | 9/15/2005 | 2874 | 15% | $2,060.00 | 82% | $37 |
| 3/4/2005 | BHAVANTU | CA | 139428 | $2,130.00 | 5/15/2005 | 5/15/2005 | 2290 | 15% | $2,130.00 | 100% | $31 |
| 3/7/2005 | DEBRA'S | AL | 7987 | $0.00 | 8/30/2005 | 8/30/2005 | 2778 | 15% | $430.00 | 0% | $0 |
| 3/7/2005 | ESTILO–N. SCOTTSDALE | AZ | 134968 | $14,070.00 | 4/15/2005 | 4/30/2005 | 2291 | 15% | $14,070.00 | 100% | $211 |
| 3/9/2005 | OBLIGATO–TN | TN | 134984 | $3,780.00 | 4/15/2005 | 4/25/2005 | 2292 | 15% | $3,735.00 | 99% | $56 |
| 3/9/2005 | LISA KLINE–ROBERTSON | CA | 2228 | $8,580.00 | 7/30/2005 | 7/30/2005 | 2727 | 15% | $8,580.00 | 100% | $128 |
| 3/9/2005 | LISA KLINE–ROBERTSON | CA | 2227 | $8,240.00 | 6/30/2005 | 6/30/2005 | 2661 | 15% | $8,240.00 | 100% | $123 |
| 3/9/2005 | LISA KLINE–ROBERTSON | CA | 2230WEB | $8,950.00 | 6/30/2005 | 6/30/2005 | 2662 | 15% | $8,950.00 | 100% | $134 |
| 3/9/2005 | LISA KLINE–ROBERTSON | CA | 2231WEB | $9,665.00 | 7/30/2005 | 7/30/2005 | 2712 | 15% | $9,665.00 | 100% | $144 |
| 3/9/2005 | LISA KLINE–ROBERTSON | CA | 2232WEB | $5,720.00 | 8/30/2005 | 8/30/2005 | 2785 | 15% | $5,720.00 | 100% | $85 |
| 3/9/2005 | LISA KLINE–ROBERTSON | CA | 2229 | $7,425.00 | 8/30/2005 | 8/30/2005 | 2761 | 15% | $7,425.00 | 100% | $111 |
| 3/10/2005 | DRESSED | CA | 162802 | $2,640.00 | 8/15/2005 | 8/15/2005 | 2851 | 15% | $2,640.00 | 100% | $39 |
| 3/11/2005 | SANKYO SEIKO CO., LTD | NY | EP0–5 | $0.00 | 8/30/2005 | 9/6/2005 | | 15% | | 0% | $0 |
| 3/11/2005 | GREEN TEA OUTFIT | NY | 145650 | $1,960.00 | 8/30/2005 | 9/15/2005 | 2959 | 15% | $1,960.00 | 100% | $29 |
| 3/11/2005 | GREEN TEA OUTFIT | NY | 145650 | $0.00 | 8/30/2005 | 9/15/2005 | | 15% | | 0% | $0 |
| 3/15/2005 | DANA ASHLI | CA | 134987 | $420.00 | 4/30/2005 | 5/15/2005 | 2551 | 15% | $420.00 | 100% | $6 |
| 3/15/2005 | DESTINATION U | DC | 144384 | $2,100.00 | 9/15/2005 | 9/15/2005 | 2854 | 15% | $1,580.00 | 75% | $31 |
| 3/15/2005 | LOUNGE | NY | L110255 | $0.00 | 7/30/2005 | 9/15/2005 | | 15% | | 0% | $0 |
| 3/15/2005 | LOUNGE | NY | L110257 | $0.00 | 8/25/2005 | 9/30/2005 | | 15% | | 0% | $0 |
| 3/15/2005 | GIRLSHOP | NY | 20705–RO | $1,600.00 | 3/30/2005 | 4/15/2005 | 2220 | 15% | $1,600.00 | 100% | $24 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**        Page 36

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2005 | Y.C.I. | MI | 143117 | $1,200.00 | 8/30/2005 | 9/15/2005 | 2827 | 15% | $1,200.00 | 100% | $180 |
| 3/18/2005 | FEMME–AL | AL | 146173 | $0.00 | 8/30/2005 | 9/15/2005 | | 15% | | 0% | $0 |
| 3/18/2005 | GRACIE | CA | 146305 | $0.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $0 |
| 3/18/2005 | LA CELEB | CA | 146166 | $4,015.00 | 5/30/2005 | 5/30/2005 | 2406 | 15% | $4,015.00 | 100% | $602 |
| 3/18/2005 | LUXE BOUTIQUE | AZ | 146259-60 | $3,130.00 | 6/30/2005 | 6/30/2005 | 2577 | 15% | $3,130.00 | 100% | $469 |
| 3/18/2005 | MADDOX | CA | 146290 | $1,090.00 | 6/30/2005 | 6/30/2005 | 2592 | 15% | $1,090.00 | 100% | $167 |
| 3/18/2005 | MADDOX | CA | 146291 | $1,205.00 | 8/30/2005 | 8/30/2005 | 2946 | 15% | $1,205.00 | 100% | $180 |
| 3/18/2005 | MA JOLIE | CA | 146283-4 | $1,640.00 | 5/30/2005 | 5/30/2005 | 2408 | 15% | $1,640.00 | 100% | $240 |
| 3/18/2005 | MA JOLIE | CA | 146301 | $840.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $120 |
| 3/18/2005 | POLKADOTS AND | CA | 146332 | $1,245.00 | 5/30/2005 | 5/30/2005 | 2409 | 15% | $1,245.00 | 100% | $180 |
| 3/18/2005 | POLKADOTS AND | CA | 146287 | $600.00 | 8/30/2005 | 8/30/2005 | 2820 | 15% | $600.00 | 100% | $90 |
| 3/18/2005 | QUESTION AIR | | 146169 | $5,720.00 | 5/30/2005 | 5/30/2005 | 2410 | 15% | $5,720.00 | 100% | $858 |
| 3/18/2005 | SCARLET–AR | AR | 146298 | $1,020.00 | 5/30/2005 | 5/30/2005 | 2566 | 15% | $1,650.00 | 162% | $151 |
| 3/18/2005 | SCARLET–AR | AR | 146302 | $2,320.00 | 8/30/2005 | 9/15/2005 | 2772 | 15% | $2,320.00 | 100% | $348 |
| 3/18/2005 | STAXX | MO | 146299 | $1,330.00 | 5/30/2005 | 5/30/2005 | 2435 | 15% | $1,330.00 | 100% | $199 |
| 3/18/2005 | STAXX | MO | 146303 | $740.00 | 8/30/2005 | 8/30/2005 | 2741 | 15% | $540.00 | 73% | $111 |
| 3/18/2005 | TRINITY CLOTHING CO. | CA | 146340 | $0.00 | 5/15/2005 | 5/15/2005 | | 15% | | 0% | $0 |
| 3/18/2005 | TWO AND COMPANY | TX | 146338/14 | $2,115.00 | 6/30/2005 | 6/30/2005 | 2526 | 15% | $1,530.00 | 72% | $317 |
| 3/18/2005 | TWO AND COMPANY | TX | 146289 | $1,860.00 | 8/30/2005 | 9/15/2005 | | 15% | | 0% | $279 |
| 3/18/2005 | VIVEKA WILLNER– | no | 146167-P | $360.00 | 5/30/2005 | 5/30/2005 | 2377 | 15% | $360.00 | 100% | $54 |
| 3/18/2005 | ALLISON HIRSHMAN– | no | 146350-P | $0.00 | 6/30/2005 | 6/30/2005 | | 15% | | 0% | $0 |
| 3/18/2005 | MELISSA GALANDAK– | no | 146171-P | $85.00 | 5/30/2005 | 5/30/2005 | 2445 | 15% | $85.00 | 100% | $12 |
| 3/18/2005 | ILA OSACH–PERSONAL | no | 146292-P | $0.00 | 5/30/2005 | 5/30/2005 | | 15% | | 0% | $0 |
| 3/18/2005 | LINDSAY WEEMS– | no | 146288-P | $160.00 | 5/30/2005 | 5/30/2005 | 2407 | 15% | $160.00 | 100% | $24 |
| 3/18/2005 | ELSA ROSS | NM | 146304 | $0.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $0 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**      Page 37

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/18/2005 | ELSA ROSS | NM | 146172 | $1,815.00 | 5/30/2005 | 5/30/2005 | 2403 | 15% | $1,815.00 | 100% | $272 |
| 3/18/2005 | THE COTTON MILL | TN | 19164 | $1,840.00 | 8/30/2005 | 8/30/2005 | 2873 | 15% | $1,840.00 | 100% | $276 |
| 3/18/2005 | ESTILO–N. SCOTTSDALE | AZ | 146279 | $9,940.00 | 8/30/2005 | 8/30/2005 | 2839 | 15% | $10,008.00 | 101% | $149 |
| 3/18/2005 | ESTILO–N. SCOTTSDALE | AZ | 146280 | $4,005.00 | 5/30/2005 | 5/30/2005 | 2398 | 15% | $4,005.00 | 100% | $600 |
| 3/18/2005 | WISH LIST–GREENWICH | CT | 146256 | $3,405.00 | 6/30/2005 | 6/30/2005 | 2531 | 15% | $3,065.00 | 90% | $510 |
| 3/18/2005 | FUSCHIA–IL | IL | 31805 | $480.00 | 3/30/2005 | 4/15/2005 | 2284 | 15% | $200.00 | 42% | $72 |
| 3/18/2005 | 80'S PURPLE | CA | 146251 | $3,681.00 | 9/30/2005 | 10/15/2005 | 2025 | 15% | $2,042.00 | 55% | $552 |
| 3/18/2005 | LUXE BOUTIQUE | AZ | 146259 | $3,130.00 | 6/30/2005 | 7/30/2005 | | 15% | | 0% | $469 |
| 3/19/2005 | A DEFINITE MAYBE | CA | 146295 | $3,840.00 | 4/30/2005 | 5/15/2005 | 2549 | 15% | $3,840.00 | 100% | $576 |
| 3/19/2005 | ACTIVE BODY | AZ | 031905 | $6,190.00 | 5/30/2005 | 5/30/2005 | 2475 | 15% | $6,190.00 | 100% | $928 |
| 3/19/2005 | AI WISH | CA | 146158 | $3,185.00 | 5/30/2005 | 6/15/2005 | 2535 | 15% | $3,185.00 | 100% | $477 |
| 3/19/2005 | ACTIVE BODY | AZ | 031905–1 | $1,380.00 | 5/30/2005 | 6/15/2005 | 2515 | 15% | $1,380.00 | 100% | $207 |
| 3/19/2005 | AI WISH | CA | 146159 | $660.00 | 5/30/2005 | 6/15/2005 | 2419 | 15% | $660.00 | 100% | $99 |
| 3/19/2005 | ANOUCHIG | CA | 146182/14 | $0.00 | 9/30/2005 | 10/15/2005 | | 15% | | 0% | $0 |
| 3/19/2005 | ENTREE | NY | 146296 | $1,300.00 | 5/30/2005 | 5/30/2005 | 2388 | 15% | $1,300.00 | 100% | $195 |
| 3/19/2005 | H LORENZO | CA | PBA1033 | $1,275.00 | 7/30/2005 | 7/30/2005 | 2726 | 15% | $1,275.00 | 100% | $191 |
| 3/19/2005 | H LORENZO | CA | 31905–1 | $680.00 | 4/30/2005 | 4/30/2005 | 2443 | 15% | $680.00 | 100% | $102 |
| 3/19/2005 | LAVENDER GIRL | CA | C31905 | $80.00 | 3/30/2005 | 4/30/2005 | 2353 | 15% | $80.00 | 100% | $12 |
| 3/19/2005 | LINDSAY LOU BOUTIQUE | AZ | 146178/80 | $6,925.00 | 7/15/2005 | 7/15/2005 | 2691 | 15% | $6,925.00 | 100% | $1038 |
| 3/19/2005 | LINDSAY LOU BOUTIQUE | AZ | 146181 | $2,985.00 | 8/30/2005 | 9/15/2005 | 2743 | 15% | $2,985.00 | 100% | $447 |
| 3/19/2005 | MSY BOUTIQUE | LA | M31905 | $0.00 | 10/30/2005 | 10/30/2005 | | 15% | | 0% | $0 |
| 3/19/2005 | COTTON ISLAND | TX | HCHR430 | $3,630.00 | 4/30/2005 | 4/30/2005 | 2368 | 15% | $3,630.00 | 100% | $544 |
| 3/19/2005 | COTTON ISLAND–PLANO | TX | PCHR430 | $3,430.00 | 4/30/2005 | 4/30/2005 | 2385 | 15% | $3,430.00 | 100% | $514 |
| 3/19/2005 | SORELLA–SAN DIEGO | CA | 146268/14 | $2,727.00 | 4/30/2005 | 4/30/2005 | 2340 | 15% | $1,320.00 | 48% | $409 |
| 3/19/2005 | SORELLA–SAN DIEGO | CA | 146270–71 | $2,580.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $387 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    **Page 38**

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2005 | KELI HUGHES | no | 146183-P | $430.00 | 8/30/2005 | 8/30/2005 | 2813 | 15% | $290.00 | 67% | $64 |
| 3/19/2005 | CARISA BRAMBLES– | no | 146195-P | $90.00 | 5/30/2005 | 5/30/2005 | 146195-P | 15% | $90.00 | 100% | $11 |
| 3/19/2005 | WHITNEY ANDERSON– | no | W31905-P | $80.00 | 5/30/2005 | 5/30/2005 | 2390 | 15% | $80.00 | 100% | $12 |
| 3/19/2005 | LAUREN ELISE–PERSONAL | no | 146272-P | $700.00 | 5/15/2005 | 5/30/2005 | 2450 | 15% | $700.00 | 100% | $105 |
| 3/20/2005 | BILLY'S FASHION | CA | CH1001 | $3,860.00 | 5/30/2005 | 5/30/2005 | | 15% | | 0% | $579 |
| 3/20/2005 | BILLY'S FASHION | CA | 032005-1 | $1,325.00 | 8/30/2005 | 9/15/2005 | 2486 | 15% | $1,325.00 | 100% | $198 |
| 3/20/2005 | DIETLE JAMES | CA | 10217 | $1,350.00 | 5/30/2005 | 5/30/2005 | 2401 | 15% | $1,350.00 | 100% | $202 |
| 3/20/2005 | EMPHASIS | CA | 10213 | $1,745.00 | 5/30/2005 | 5/30/2005 | 2404 | 15% | $1,745.00 | 100% | $261 |
| 3/20/2005 | ETC.ETC.ETC. | CA | 32005 | $580.00 | 4/30/2005 | 4/30/2005 | 2384 | 15% | $580.00 | 100% | $87 |
| 3/20/2005 | EYE OF THE NEEDLE–FL | FL | 32005 | $2,390.00 | 5/30/2005 | 6/15/2005 | 2405 | 15% | $2,390.00 | 100% | $358 |
| 3/20/2005 | MADAME BUTTERFLY | CA | C32005 | $905.00 | 5/30/2005 | 5/30/2005 | 2423 | 15% | $905.00 | 100% | $139 |
| 3/20/2005 | NOUVELLE ARMOIRE | AZ | N32005 | $2,425.00 | 4/30/2005 | 4/30/2005 | 2358 | 15% | $2,370.00 | 98% | $363 |
| 3/20/2005 | TATIANA | CA | T32005 | $2,305.00 | 6/30/2005 | 6/15/2005 | 2593 | 15% | $2,295.00 | 100% | $345 |
| 3/20/2005 | EYE OF THE NEEDLE– | MA | E32005 | $1,365.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $204 |
| 3/20/2005 | ISABELLE HOYLE– | no | I32005-P | $30.00 | 5/30/2005 | 5/30/2005 | 2352 | 15% | $30.00 | 100% | $4 |
| 3/20/2005 | AMANDA EZRA– | no | A32005-P | $80.00 | 5/30/2005 | 5/30/2005 | 2351 | 15% | $80.00 | 100% | $12 |
| 3/20/2005 | RACHEL LITMAN | NY | R32005-P | $80.00 | 5/30/2005 | 5/30/2005 | 2360 | 15% | $80.00 | 100% | $12 |
| 3/20/2005 | NESSALEE STYLE | NJ | 138851-RO | $2,250.00 | 4/11/2005 | 4/11/2005 | 2379 | 15% | $2,250.00 | 100% | $337 |
| 3/20/2005 | AMANDA EZRA– | no | 32005-P | $230.00 | 5/30/2005 | 5/30/2005 | 2578 | 15% | $230.00 | 100% | $34 |
| 3/20/2005 | NOUVELLE ARMOIRE | AZ | CH 1005 | $2,370.00 | 4/30/2005 | 5/30/2005 | 2382 | 15% | $2,370.00 | 100% | $355 |
| 3/20/2005 | ETC.ETC.ETC. | CA | CH 1002 | $580.00 | 4/30/2005 | 5/30/2005 | 2384 | 15% | $580.00 | 100% | $87 |
| 3/20/2005 | AMANDA EZRA-P | no | PBA1014 | $280.00 | 6/15/2005 | 6/30/2005 | 2578 | 15% | $230.00 | 82% | $42 |
| 3/20/2005 | BILLY'S FASHION | CA | CH1009 | $660.00 | 8/30/2005 | 9/15/2005 | 2885 | 15% | $660.00 | 100% | $99 |
| 3/21/2005 | RICH HIPPIE | TX | 032105 | $4,940.00 | 5/15/2005 | 5/30/2005 | 2411 | 15% | $4,940.00 | 100% | $74 |
| 3/21/2005 | UROBORUS | CA | U32105 | $1,020.00 | 5/30/2005 | 5/30/2005 | 2338 | 15% | $1,020.00 | 100% | $151 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 39

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2005 | ACTIVE ENDEAVORS | IL | S57CHLO43 | $14,050.00 | 5/15/2005 | 6/15/2005 | | 15% | | 0% | $210 |
| 3/22/2005 | BELLA–CANADA | | 146335–36 | $3,600.00 | 6/15/2005 | 6/15/2005 | 2624 | 15% | $3,600.00 | 100% | $540 |
| 3/22/2005 | BELLA–CANADA | | 146334/16 | $3,915.00 | 6/15/2005 | 6/15/2005 | 2625 | 15% | $3,915.00 | 100% | $587 |
| 3/22/2005 | KICK MATERNITY | | 146333 | $900.00 | 4/30/2005 | 4/30/2005 | 2355 | 15% | $900.00 | 100% | $135 |
| 3/22/2005 | SAMANTHA | IL | 146348–49 | $3,611.00 | 4/30/2005 | 4/30/2005 | 2365 | 15% | $3,537.00 | 98% | $541 |
| 3/22/2005 | SAMANTHA | IL | 146258 | $0.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $0 |
| 3/22/2005 | SAMANTHA | IL | 146257 | $1,480.00 | 8/30/2005 | 9/15/2005 | 2739 | 15% | $1,480.00 | 100% | $222 |
| 3/24/2005 | GINZO'S CLOSET | FL | 146266 | $2,040.00 | 4/30/2005 | 4/30/2005 | 2370 | 15% | $2,040.00 | 100% | $306 |
| 3/24/2005 | GIRLSHOP | NY | 032405R | $1,724.00 | 4/22/2005 | 4/22/2005 | 2378 | 15% | $1,724.00 | 100% | $258 |
| 3/25/2005 | ACTIVE ENDEAVORS | IL | 557CHL042 | $1,830.00 | 4/25/2005 | 4/25/2005 | 2371 | 15% | $1,830.00 | 100% | $274 |
| 3/25/2005 | FAME | NY | 142843 | $960.00 | 4/30/2005 | 5/15/2005 | 2386 | 15% | $960.00 | 100% | $144 |
| 3/27/2005 | FRAYDA K–BOCA RATON | FL | 141917 | $2,720.00 | 8/30/2005 | 8/30/2005 | 2733 | 15% | $2,720.00 | 100% | $408 |
| 3/28/2005 | SHOPBOP.COM–WI | WI | SPRINGRE | $86,385.00 | 4/30/2005 | 4/30/2005 | 2329 | 15% | $86,385.00 | 100% | $12957 |
| 3/28/2005 | ARIANNE JEANNOT– | no | 146170–P | $475.00 | 8/30/2005 | 8/30/2005 | 2745 | 15% | $475.00 | 100% | $7 |
| 3/28/2005 | LING QIU–PERSONAL | no | 146075–P | $140.00 | 8/15/2005 | 8/15/2005 | | 15% | | 0% | $2 |
| 3/28/2005 | JONESBORO JEANS JOINT | AR | 3567 | $2,040.00 | 5/30/2005 | 5/30/2005 | 2367 | 15% | $2,040.00 | 100% | $306 |
| 3/28/2005 | GIRLSHOP | NY | 032805R | $168.00 | 4/29/2005 | 4/29/2005 | 2378 | 15% | $168.00 | 100% | $25 |
| 3/28/2005 | MARISSA COLLECTION | FL | 142713 | $90.00 | 3/30/2005 | 4/30/2005 | 2363 | 15% | $80.00 | 89% | $13 |
| 3/29/2005 | FADED BLUE | AZ | 32805–RO | $360.00 | 4/15/2005 | 4/30/2005 | 2347 | 15% | $360.00 | 100% | $54 |
| 3/30/2005 | MSY BOUTIQUE | LA | 142838 | $0.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $0 |
| 3/30/2005 | FADED BLUE | AZ | 138804 | $945.00 | 4/15/2005 | 4/15/2005 | 2337 | 15% | $945.00 | 100% | $14 |
| 3/30/2005 | ACTIVE ENDEAVORS | IL | S57CHA053 | $18,040.00 | 6/15/2005 | 6/15/2005 | 2547 | 15% | $17,975.00 | 100% | $2700 |
| 3/30/2005 | PLATFORM CONSULTING | NY | 546 | $3,490.00 | 4/30/2005 | 4/30/2005 | 2522 | 15% | $3,440.00 | 99% | $523 |
| 3/30/2005 | WINK–DC | DC | 546 | $990.00 | 4/15/2005 | 4/30/2005 | 2369 | 15% | $990.00 | 100% | $148 |
| 3/31/2005 | TWIST–NY | NY | 142842 | $1,080.00 | 6/10/2005 | 6/15/2005 | 2736 | 15% | $1,080.00 | 100% | $162 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**       Page 40

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2005 | ESTILO–N. SCOTTSDALE | AZ | 142720 | $195.00 | 5/15/2005 | 5/15/2005 | 2468 | 15% | $195.00 | 100% | $29 |
| 3/31/2005 | PINK MASCARA–COSTA | CA | 142718-RO | $252.00 | 4/30/2005 | 4/30/2005 | 2359 | 15% | $72.00 | 29% | $37 |
| 3/31/2005 | B JONES | IL | 139166 | $1,460.00 | 8/30/2005 | 8/30/2005 | 2782 | 15% | $820.00 | 56% | $219 |
| 3/31/2005 | CICADA BOUTIQUE | MS | 142719 | $2,630.00 | 5/30/2005 | 6/15/2005 | 2542 | 15% | $2,630.00 | 100% | $394 |
| 4/1/2005 | PLAZA JEAN CO. | NY | 040105 | $2,940.00 | 5/30/2005 | 5/30/2005 | 2507 | 15% | $2,940.00 | 100% | $441 |
| 4/4/2005 | AMORICA | | 142848-RO | $1,300.00 | 5/15/2005 | 5/15/2005 | 2564 | 15% | $1,300.00 | 100% | $195 |
| 4/4/2005 | COCO & DELILAH | NY | 146077 | $765.00 | 5/30/2005 | 5/30/2005 | 2536 | 15% | $765.00 | 100% | $114 |
| 4/4/2005 | ESTILO–N. SCOTTSDALE | AZ | 142849 | $12,300.00 | 5/30/2005 | 6/15/2005 | 2546A | 15% | $12,300.00 | 100% | $1845 |
| 4/5/2005 | AIR STUDIOS | NJ | 146079 | $1,710.00 | 5/15/2005 | 5/30/2005 | 2481 | 15% | $1,710.00 | 100% | $256 |
| 4/5/2005 | FIFI LA ROO–FL | FL | 146085 | $2,880.00 | 5/30/2005 | 5/30/2005 | 2474 | 15% | $2,880.00 | 100% | $432 |
| 4/5/2005 | FIFI LA ROO | NY | 146084 | $6,490.00 | 8/15/2005 | 8/15/2005 | 2779A | 15% | $3,800.00 | 59% | $97? |
| 4/5/2005 | LISA'S BOUTIQUE | FL | 142850 | $1,425.00 | 5/30/2005 | 6/15/2005 | 2544 | 15% | $1,425.00 | 100% | $21? |
| 4/5/2005 | WINK–DC | DC | 142859 | $1,215.00 | 4/15/2005 | 4/30/2005 | | 15% | | 0% | $18? |
| 4/6/2005 | MAHSA | AZ | 143728 | $1,995.00 | 5/30/2005 | 6/15/2005 | | 15% | | 0% | $299 |
| 4/6/2005 | MAHSA | AZ | 143727 | $1,245.00 | 5/30/2005 | 6/15/2005 | | 15% | | 0% | $186 |
| 4/6/2005 | IT'S JUST A GIRL THING | CA | 142857 | $1,800.00 | 5/30/2005 | 5/30/2005 | 2506 | 15% | $1,800.00 | 100% | $270 |
| 4/6/2005 | URBAN CHIC | DC | PBA 1026 | $210.00 | 7/30/2005 | 8/30/2005 | PBA1026 | 15% | $210.00 | 100% | $3? |
| 4/6/2005 | URBAN CHIC | DC | PBA 1027 | $210.00 | 8/30/2005 | 9/15/2005 | PBA1027 | 15% | $210.00 | 100% | $3? |
| 4/6/2005 | URBAN CHIC | DC | PBA 1054 | $945.00 | 8/30/2005 | 9/30/2005 | 2844 | 15% | $630.00 | 67% | $14? |
| 4/7/2005 | INDIGO–LITTLE ROCK | AR | 09110B | $1,440.00 | 4/30/2005 | 4/30/2005 | 2366 | 15% | $1,440.00 | 100% | $216 |
| 4/9/2005 | INDIGO–GERMANTOWN | TN | 09109A | $1,650.00 | 4/30/2005 | 4/30/2005 | 2342 | 15% | $1,650.00 | 100% | $24? |
| 4/11/2005 | ATRIUM | NY | WF4115 | $462.00 | 9/30/2005 | 9/30/2005 | 2884 | 15% | $462.00 | 100% | $69 |
| 4/11/2005 | STELLA BOUTIQUE | LA | 041105 | $2,100.00 | 5/30/2005 | 5/30/2005 | 2510 | 15% | $2,100.00 | 100% | $315 |
| 4/12/2005 | ANTHROPOLOGIE | PA | 44057–42 | $31,407.00 | 5/15/2005 | 5/15/2005 | 2416 | 15% | $31,407.00 | 100% | $471 |
| 4/12/2005 | YOUR PRIVATE CLOSET | MD | 139175/14 | $0.00 | 9/30/2005 | 10/15/2005 | | 15% | | 0% | $0 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**        Page 41

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2005 | WINK–DC | DC | 138826–RO | $400.00 | 5/30/2005 | 5/30/2005 | 2554 | 15% | $400.00 | 100% | $60 |
| 4/12/2005 | A DEFINITE MAYBE | CA | 142864 | $1,840.00 | 4/30/2005 | 5/15/2005 | 2477 | 15% | $1,840.00 | 100% | $270 |
| 4/14/2005 | ALL ABOUT ME–IL | IL | 142871 | $1,335.00 | 5/30/2005 | 5/30/2005 | 2484 | 15% | $1,335.00 | 100% | $200 |
| 4/15/2005 | DIANE MERRICK | CA | 140588–RO | $0.00 | 5/30/2005 | 5/30/2005 | | 15% | | 0% | $0 |
| 4/15/2005 | KATY GROGAN | no | 137892–P | $30.00 | 4/30/2005 | 5/15/2005 | 2242 | 15% | $30.00 | 100% | $4 |
| 4/17/2005 | EYE OF THE NEEDLE–FL | FL | 142863 | $0.00 | 5/27/2005 | 5/27/2005 | | 15% | | 0% | $0 |
| 4/18/2005 | B & Z ASSOCIATES | FL | 142723–RO | $1,120.00 | 5/30/2005 | 5/30/2005 | 2267 | 15% | $1,120.00 | 100% | $16 |
| 4/18/2005 | FAHRENHEIT 451 | NY | 142724–RO | $720.00 | 5/30/2005 | 5/30/2005 | 2513 | 15% | $720.00 | 100% | $10 |
| 4/19/2005 | OLIVER | NC | 142731–RO | $0.00 | 5/30/2005 | 5/30/2005 | | 15% | | 0% | $0 |
| 4/19/2005 | DANIELLE/INTERMIX– | no | 144392–P | $0.00 | 4/30/2005 | 4/30/2005 | 2660 | 15% | $0.00 | 0% | $0 |
| 4/20/2005 | INTERMIX INC. | NY | 6182 | $1,687.50 | 4/20/2005 | 5/15/2005 | 2512 | 15% | $1,687.50 | 100% | $25 |
| 4/21/2005 | ATRIUM | NY | 142732–RO | $0.00 | 5/15/2005 | 5/25/2005 | | 15% | | 0% | $0 |
| 4/21/2005 | JAIME JOHNSON– | no | 142735–P | $57.37 | 4/30/2005 | 4/30/2005 | | 15% | | 0% | $8 |
| 4/25/2005 | NESSALEE STYLE | NJ | 138559–RO | $1,220.00 | 5/30/2005 | 5/30/2005 | 2262 | 15% | $2,495.00 | 205% | $18 |
| 4/26/2005 | HOLIDAY–LA | CA | ARENASKT | $440.00 | 4/30/2005 | 4/30/2005 | 2562 | 15% | $440.00 | 100% | $66 |
| 4/26/2005 | ELECTRIC LADYLAND | AZ | 146037 | $3,590.00 | 8/15/2005 | 9/1/2005 | | 15% | | 0% | $53 |
| 4/26/2005 | ELECTRIC LADYLAND | AZ | 146038 | $2,270.00 | 8/15/2005 | 8/15/2005 | | 15% | | 0% | $34 |
| 4/26/2005 | EGO DENIM | GA | 142738 | $1,680.00 | 5/30/2005 | 6/15/2005 | 2476 | 15% | $1,680.00 | 100% | $25 |
| 4/27/2005 | LISA KLINE–ROBERTSON | CA | 1477 | $2,100.00 | 5/30/2005 | 5/30/2005 | 2212 | 15% | $2,100.00 | 100% | $31 |
| 4/27/2005 | BETHEL COLLINS– | no | 133775–P | $75.00 | 4/30/2005 | 4/30/2005 | | 15% | | 0% | $1 |
| 4/27/2005 | KATY GROGAN– | no | 133776–P | $15.00 | 4/30/2005 | 4/30/2005 | 133776 | 15% | $15.00 | 100% | $ |
| 4/27/2005 | CLOVER–MD | MD | 142739–RO | $0.00 | 5/30/2005 | 5/30/2005 | | 15% | | 0% | $0 |
| 4/27/2005 | ALTERNATIVES–NY | NY | 146042 | $2,160.00 | 5/30/2005 | 5/30/2005 | 2540 | 15% | $2,160.00 | 100% | $34 |
| 4/27/2005 | EYE OF THE NEEDLE–FL | FL | 142740 | $90.00 | 5/30/2005 | 6/1/2005 | 2689 | 15% | $90.00 | 100% | $1 |
| 4/28/2005 | LOUNGE | NY | L111174 | $2,140.00 | 4/28/2005 | 4/30/2005 | 2330 | 15% | $2,140.00 | 100% | $32 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2005 | MOOREA | VA | 142743 | $360.00 | 6/30/2005 | 6/30/2005 | 2573 | 15% | $360.00 | 100% | $54 |
| 4/28/2005 | PER ME | LA | 133778 | $0.00 | 5/30/2005 | 5/30/2005 | | 15% | | 0% | $0 |
| 4/28/2005 | JAIME JOHNSON | no | 133774-P | $0.00 | 5/30/2005 | 6/30/2005 | 133774-P | 15% | $15.00 | 0% | $0 |
| 4/29/2005 | ACTIVE ENDEAVORS | IL | S57CHL063 | $6,777.00 | 6/30/2005 | 7/30/2005 | 2709 | 15% | $6,777.00 | 100% | $1010 |
| 4/29/2005 | DAME | CA | 133779 | $920.00 | 6/15/2005 | 6/15/2005 | 2558 | 15% | $920.00 | 100% | $138 |
| 5/1/2005 | ACTIVE ENDEAVORS | IL | S52CHA060 | $18,162.00 | 6/30/2005 | 6/30/2005 | 2697 | 15% | $18,077.00 | 100% | $2724 |
| 5/1/2005 | BARBARA SILBERMAN | FL | 144688 | $0.00 | 6/30/2005 | 6/30/2005 | | 15% | | 0% | $0 |
| 5/1/2005 | BLUSH-LA | LA | 139404 | $2,060.00 | 6/30/2005 | 6/30/2005 | 2665 | 15% | $2,060.00 | 100% | $309 |
| 5/1/2005 | COVERINGS | CA | 144309/14 | $2,920.00 | 6/30/2005 | 6/30/2005 | 2626 | 15% | $2,920.00 | 100% | $438 |
| 5/1/2005 | J PA | MO | 144694 | $200.00 | 6/30/2005 | 6/30/2005 | 2677 | 15% | $200.00 | 100% | $30 |
| 5/1/2005 | J PA | MO | 144695 | $1,200.00 | 6/30/2005 | 6/30/2005 | 2650 | 15% | $1,200.00 | 100% | $180 |
| 5/1/2005 | LILI BOUTIQUE | IL | 144702-3 | $0.00 | 6/30/2005 | 7/15/2005 | | 15% | | 0% | $0 |
| 5/1/2005 | ACTIVE ENDEAVORS | IL | S57CHA060 | $15,120.00 | 6/30/2005 | 6/30/2005 | 2697 | 15% | $15,120.00 | 100% | $2268 |
| 5/1/2005 | SKIRT | PA | 144706 | $4,510.00 | 6/30/2005 | 6/30/2005 | 2633 | 15% | $4,510.00 | 100% | $676 |
| 5/1/2005 | PHOEBE & FRANCES | IL | 143701 | $1,758.00 | 6/30/2005 | 6/30/2005 | 2645 | 15% | $1,500.00 | 85% | $261 |
| 5/1/2005 | RUTHIE'Z INC. | NJ | 143697-RO | $0.00 | 6/30/2005 | 6/30/2005 | 2637 | 15% | $615.00 | 0% | $0 |
| 5/1/2005 | SWEET LILI | NY | 145636 | $2,565.00 | 6/30/2005 | 7/15/2005 | 2658 | 15% | $2,565.00 | 100% | $384 |
| 5/1/2005 | SOUTH MOON UNDER | MD | 27017 | $5,905.00 | 5/30/2005 | 6/5/2005 | 2550 | 15% | $5,905.00 | 100% | $885 |
| 5/1/2005 | VIS A VIS | MA | 139398 | $1,350.00 | 6/30/2005 | 6/30/2005 | 2630 | 15% | $1,350.00 | 100% | $202 |
| 5/1/2005 | YCI | MI | 145641 | $1,400.00 | 6/30/2005 | 6/30/2005 | 2632 | 15% | $1,400.00 | 100% | $210 |
| 5/1/2005 | YCI | MI | 144687 | $300.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $45 |
| 5/1/2005 | COURTNEY O HILL- | no | 143696-P | $225.00 | 6/30/2005 | 6/30/2005 | 2636 | 15% | $225.00 | 100% | $33 |
| 5/1/2005 | ASH & DIAMONDS JAPAN | | 144705 | $260.00 | 8/30/2005 | 9/30/2005 | | 15% | | 0% | $39 |
| 5/1/2005 | REBEL | FL | 144700-1 | $3,855.00 | 6/30/2005 | 6/30/2005 | 2629 | 15% | $3,855.00 | 100% | $578 |
| 5/1/2005 | C LEVEL | NV | 144699 | $2,520.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $378 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 43

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2005 | KICK PLEAT | TX | 144693 | $300.00 | 9/30/2005 | 9/30/2005 | 2870 | 15% | $300.00 | 100% | $45 |
| 5/1/2005 | SNAPPY GATOR | CT | 143700 | $0.00 | 6/30/2005 | 7/15/2005 | 2668 | 15% | $0.00 | 0% | $0 |
| 5/1/2005 | REBEL | FL | 144707 | $3,070.00 | 11/15/2005 | 11/15/2005 | 3087 | 15% | $3,070.00 | 100% | $460 |
| 5/1/2005 | CYNTHIA HARARY | no | 150986–P | $140.50 | 7/30/2006 | 7/30/2006 | 4256 | 12% | $140.00 | 100% | $16 |
| 5/2/2005 | BELMONDO | NJ | 143590–RO | $0.00 | 5/30/2005 | 6/30/2005 | | 15% | | 0% | $0 |
| 5/2/2005 | BELMONDO | NJ | 139412 | $1,640.00 | 9/30/2005 | 10/30/2005 | 3044 | 15% | $1,640.00 | 100% | $240 |
| 5/2/2005 | BU BOUTIQUE | IA | 144423 | $1,575.00 | 6/30/2005 | 7/15/2005 | 2682 | 15% | $1,575.00 | 100% | $236 |
| 5/2/2005 | CLASSIC SERENDIPITY | MD | 139411 | $885.00 | 6/30/2005 | 7/15/2005 | 2684 | 15% | $885.00 | 100% | $132 |
| 5/2/2005 | CLASSIC SERENDIPITY | MD | 143711/14 | $5,370.00 | 9/30/2005 | 10/15/2005 | 2886 | 15% | $2,470.00 | 46% | $80 |
| 5/2/2005 | EDGELIMIT LTD | | 143713 | $2,260.00 | 6/30/2005 | 6/30/2005 | 2664 | 15% | $2,260.00 | 100% | $339 |
| 5/2/2005 | F. BIANCO | RI | 139399 | $1,900.00 | 8/15/2005 | 8/30/2005 | 2868 | 15% | $1,900.00 | 100% | $285 |
| 5/2/2005 | GIRLSHOP | NY | 144430 | $0.00 | 6/30/2005 | 7/15/2005 | | 15% | | 0% | $0 |
| 5/2/2005 | GIRLSHOP | NY | 144424 | $0.00 | 5/30/2005 | 5/30/2005 | | 15% | | 0% | $0 |
| 5/2/2005 | GIRLSHOP | NY | 144428 | $0.00 | 5/30/2005 | 5/30/2005 | | 15% | | 0% | $0 |
| 5/2/2005 | L'APPARENZA | MD | 144404 | $1,600.00 | 5/30/2005 | 6/15/2005 | 2602 | 15% | $1,600.00 | 100% | $240 |
| 5/2/2005 | LESTER OF DEAL | NJ | 144433–RO | $360.00 | 6/30/2005 | 7/15/2005 | 2707 | 15% | $360.00 | 100% | $54 |
| 5/2/2005 | MOOREA | VA | 144397 | $1,165.00 | 6/30/2005 | 7/15/2005 | 2703 | 15% | $1,165.00 | 100% | $174 |
| 5/2/2005 | NESSALEE STYLE | NJ | 144390 | $165.00 | 6/30/2005 | 7/15/2005 | 2596 | 15% | $165.00 | 100% | $24 |
| 5/2/2005 | PINK | VA | 139409 | $360.00 | 6/30/2005 | 6/30/2005 | 2622 | 15% | $270.00 | 75% | $54 |
| 5/2/2005 | PINK | VA | 139410 | $2,010.00 | 6/30/2005 | 6/30/2005 | 2646 | 15% | $2,010.00 | 100% | $30 |
| 5/2/2005 | RAGS | NY | 144420 | $4,020.00 | 6/30/2005 | 6/30/2005 | 2631 | 15% | $4,020.00 | 100% | $60 |
| 5/2/2005 | RAGS | NY | 144419 | $2,085.00 | 6/30/2005 | 6/30/2005 | 2606 | 15% | $3,105.00 | 149% | $312 |
| 5/2/2005 | TWIST–NY | NY | 144418–RO | $980.00 | 6/30/2005 | 6/30/2005 | 2640 | 15% | $980.00 | 100% | $147 |
| 5/2/2005 | TALULAH G –RAMPART | NV | 1314 | $7,155.00 | 5/30/2005 | 5/30/2005 | 2591 | 15% | $7,155.00 | 100% | $107 |
| 5/2/2005 | YELLOW CAKE, INC. | PA | 144399 | $0.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $0 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**        Page 44

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2005 | YELLOW CAKE, INC. | PA | 144402 | $0.00 | 6/30/2005 | 6/30/2005 | 2620 | 15% | $180.00 | 0% | $0 |
| 5/2/2005 | YELLOW CAKE, INC. | PA | 144403 | $0.00 | 6/30/2005 | 6/30/2005 | | 15% | | 0% | $0 |
| 5/2/2005 | YELLOW CAKE, INC. | PA | 144401 | $0.00 | 8/30/2005 | 9/15/2005 | | 15% | | 0% | $0 |
| 5/2/2005 | PINK SLIP BOUTIQUE | KY | 143709 | $1,230.00 | 6/30/2005 | 6/30/2005 | 2614 | 15% | $1,230.00 | 100% | $184 |
| 5/2/2005 | GARBS NUVO | WI | 144425 | $1,980.00 | 6/30/2005 | 6/30/2005 | 2635 | 15% | $1,980.00 | 100% | $297 |
| 5/2/2005 | MAGGIE TAYLOR | MA | 143708 | $1,675.00 | 6/30/2005 | 7/15/2005 | 2644 | 15% | $1,675.00 | 100% | $251 |
| 5/2/2005 | HOT MAMA | MN | 139403 | $1,960.00 | 6/30/2005 | 7/15/2005 | 2670 | 15% | $1,960.00 | 100% | $294 |
| 5/2/2005 | EM'S CLOTHING & | LA | 144411 | $680.00 | 6/30/2005 | 7/15/2005 | 2608 | 15% | $680.00 | 100% | $102 |
| 5/3/2005 | AIR STUDIOS | NJ | 144394–96 | $3,120.00 | 6/30/2005 | 6/30/2005 | 2304 | 15% | $3,210.00 | 103% | $468 |
| 5/3/2005 | ADDY & FERRO | NY | 143629 | $2,590.00 | 6/30/2005 | 6/30/2005 | 2673 | 15% | $2,590.00 | 100% | $388 |
| 5/3/2005 | BREEZE | NY | 144441 | $1,365.00 | 6/30/2005 | 6/30/2005 | 2676 | 15% | $1,130.00 | 83% | $204 |
| 5/3/2005 | FE BE II | LA | 143630 | $0.00 | 6/30/2005 | 7/15/2005 | | 15% | | 0% | $0 |
| 5/3/2005 | FE BE II | LA | 144444 | $1,515.00 | 6/30/2005 | 7/15/2005 | 2669 | 15% | $1,515.00 | 100% | $227 |
| 5/3/2005 | INDIGO–GERMANTOWN | TN | 144442 | $2,860.00 | 6/30/2005 | 6/30/2005 | 2613 | 15% | $2,860.00 | 100% | $429 |
| 5/3/2005 | INDIGO–LITTLE ROCK | AR | 144443 | $1,740.00 | 6/30/2005 | 6/30/2005 | 2628 | 15% | $1,740.00 | 100% | $261 |
| 5/3/2005 | LESTER OF DEAL | NJ | 24785 | $4,690.00 | 6/30/2005 | 6/30/2005 | 2649 | 15% | $4,690.00 | 100% | $703 |
| 5/3/2005 | LOUNGE | NY | L110525 | $720.00 | 6/15/2005 | 6/15/2005 | 2548 | 15% | $720.00 | 100% | $108 |
| 5/3/2005 | LOUNGE | NY | L110508 | $3,600.00 | 6/15/2005 | 6/15/2005 | 2548 | 15% | $3,600.00 | 100% | $540 |
| 5/3/2005 | PIECES | NY | 144436 | $2,160.00 | 6/30/2005 | 6/30/2005 | 2607 | 15% | $2,160.00 | 100% | $324 |
| 5/3/2005 | PIECES | NY | 144440 | $0.00 | 8/30/2005 | 8/30/2005 | | 15% | | 0% | $0 |
| 5/3/2005 | TOBI BLATT | CA | 143591 | $3,820.00 | 6/30/2005 | 6/30/2005 | 2634 | 15% | $3,820.00 | 100% | $571 |
| 5/3/2005 | RICH HIPPIE | TX | 144445 | $3,680.00 | 9/30/2005 | 10/15/2005 | 2962 | 15% | $2,280.00 | 62% | $552 |
| 5/3/2005 | VLADA DESIGN | NY | 143698 | $1,400.00 | 9/15/2005 | 9/15/2005 | 2826 | 15% | $1,400.00 | 100% | $210 |
| 5/3/2005 | MERILYN AICKIN– | no | 144697–P | $100.00 | 8/30/2005 | 8/30/2005 | 2861 | 15% | $100.00 | 100% | $15 |
| 5/3/2005 | GARA DANIELLE– | no | 144427–P | $640.00 | 5/30/2005 | 6/30/2005 | 2639 | 15% | $640.00 | 100% | $96 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 45

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2005 | GRAZIE CAFE | CA | 2350 | $1,155.00 | 5/15/2005 | 6/30/2005 | 2350 | 15% | $1,155.00 | 100% | $17... |
| 5/3/2005 | PIECES | NY | 144440 | $3,490.00 | 9/30/2005 | 10/30/2005 | 2819 | 15% | $1,520.00 | 44% | $52... |
| 5/3/2005 | togs | NE | 144434 | $3,800.00 | 10/15/2005 | 10/30/2005 | 144434 | 15% | $1,140.00 | 30% | $570 |
| 5/4/2005 | CHURCH STREET | MA | 146095 | $1,230.00 | 6/15/2005 | 6/15/2005 | 2580 | 15% | $1,230.00 | 100% | $18... |
| 5/4/2005 | PLATFORM CONSULTING | NY | 605–P | $0.00 | 5/30/2005 | 5/30/2005 | | 15% | | 0% | $... |
| 5/6/2005 | CICADA BOUTIQUE | MS | 146100 | $1,200.00 | 10/30/2005 | 11/10/2005 | 3084 | 15% | $400.00 | 33% | $18... |
| 5/6/2005 | PINK MASCARA–COSTA | CA | PBA1016 | $510.00 | 5/30/2005 | 6/15/2005 | 2553 | 15% | $510.00 | 100% | $7... |
| 5/8/2005 | VANIA LELES | no | PBA1089 | $200.00 | 10/13/2005 | 10/13/2005 | 3023 | 15% | $200.00 | 100% | $3... |
| 5/10/2005 | INTERMIX INC. | NY | 6316 | $31,662.00 | 6/15/2005 | 6/15/2005 | 2678 | 15% | $31,689.00 | 100% | $474... |
| 5/11/2005 | GIRLSHOP | NY | 51105B | $0.00 | 6/15/2005 | 6/15/2005 | 2610 | 15% | $0.00 | 0% | $... |
| 5/11/2005 | GIRLSHOP | NY | 51105A | $1,520.00 | 6/15/2005 | 6/15/2005 | 2610 | 15% | $1,520.00 | 100% | $22... |
| 5/11/2005 | BOKHEE | NY | CH 1013 | $900.00 | 6/30/2005 | 7/15/2005 | 2672 | 15% | $900.00 | 100% | $13... |
| 5/12/2005 | NESSALEE STYLE | NJ | 145321–RO | $0.00 | 6/30/2005 | 7/15/2005 | 2690 | 15% | $0.00 | 0% | $... |
| 5/12/2005 | ANTHROPOLOGIE | PA | 100043070 | $2,536.50 | 6/30/2005 | 7/7/2005 | 2598 | 15% | $2,536.50 | 100% | $38... |
| 5/12/2005 | MASTINA USA | NV | 144421 | $780.00 | 6/30/2005 | 6/30/2005 | 2647 | 15% | $780.00 | 100% | $11... |
| 5/12/2005 | BHAVANTU | CA | 145323–RO | $2,220.00 | 6/30/2005 | 7/15/2005 | 2681 | 15% | $2,220.00 | 100% | $33... |
| 5/16/2005 | NOUVELLE ARMOIRE | AZ | 145325 | $870.00 | 6/30/2005 | 7/15/2005 | 2711 | 15% | $870.00 | 100% | $13... |
| 5/17/2005 | MADBUG CLOTHING | GA | 145331 | $675.00 | 5/30/2005 | 5/30/2005 | 2519 | 15% | $675.00 | 100% | $10... |
| 5/18/2005 | KENYA HOLMES | no | 145332 | $830.00 | 5/30/2005 | 5/30/2005 | 2372 | 15% | $830.00 | 100% | $12... |
| 5/19/2005 | LAUREN ELISE–PERSONAL | no | 146272–1 | $100.00 | 7/5/2005 | 7/5/2005 | 2683 | 15% | $100.00 | 100% | $1... |
| 5/20/2005 | LOUNGE | NY | L111191– | $540.00 | 6/20/2005 | 6/20/2005 | | 15% | | 0% | $8... |
| 5/23/2005 | CONTACT | NY | 145578 | $245.00 | 7/30/2005 | 8/15/2005 | 145578 | 15% | $245.00 | 100% | $3... |
| 5/23/2005 | CONTACT | NY | 145577 | $0.00 | 9/30/2005 | 10/1/2005 | 2988 | 15% | $0.00 | 0% | $... |
| 5/23/2005 | BILLY'S FASHION | CA | 145338–RO | $1,880.00 | 6/30/2005 | 7/1/2005 | 2687 | 15% | $1,880.00 | 100% | $28... |
| 5/23/2005 | IT'S THE RITZ | MI | 139400 | $1,080.00 | 9/15/2005 | 9/15/2005 | 2810 | 15% | $660.00 | 61% | $16... |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**        Page 46

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2005 | POLKADOTS AND | CA | PBA1032 | $645.00 | 6/27/2005 | 6/27/2005 | 2655 | 15% | $645.00 | 100% | $9( |
| 5/25/2005 | PINNACLE | CA | 145348-RO | $400.00 | 6/15/2005 | 6/30/2005 | 2652 | 15% | $400.00 | 100% | $6( |
| 5/25/2005 | INTERMIX INC. | NY | 6417 | $2,835.00 | 6/20/2005 | 6/20/2005 | 2623 | 15% | $2,835.00 | 100% | $42! |
| 5/26/2005 | MSY BOUTIQUE | LA | 145581 | $0.00 | 11/30/2005 | 12/1/2005 | | 15% | | 0% | $( |
| 5/26/2005 | ASH & DIAMONDS | HI | R-96 | $0.00 | 6/25/2005 | 7/25/2005 | | 15% | | 0% | $( |
| 5/26/2005 | STIL INC. | MA | 143121 | $1,260.00 | 7/30/2005 | 8/1/2005 | 2732 | 15% | $1,260.00 | 100% | $189 |
| 5/30/2005 | RACHEL LITMAN | NY | 2563-P | $90.00 | 6/15/2005 | 6/30/2005 | 2563 | 15% | $90.00 | 100% | $1: |
| 6/6/2005 | FAHRENHEIT 451 | NY | 146458 | $1,140.00 | 7/4/2005 | 7/15/2005 | 2685 | 15% | $1,140.00 | 100% | $17' |
| 6/6/2005 | TEEN ANGEL | FL | 133784 | $15,530.00 | 7/30/2005 | 7/30/2005 | 2720 | 15% | $15,530.00 | 100% | $232! |
| 6/6/2005 | TUCCI | CA | 144729 | $2,220.00 | 7/15/2005 | 7/20/2005 | 2675 | 15% | $2,220.00 | 100% | $33: |
| 6/6/2005 | EYE OF THE NEEDLE | MA | 133785 | $90.00 | 7/15/2005 | 7/30/2005 | 2689 | 15% | $90.00 | 100% | $1: |
| 6/6/2005 | NOUVELLE ARMOIRE | AZ | 146457-RO | $225.00 | 7/15/2005 | 7/20/2005 | 2693 | 15% | $225.00 | 100% | $3: |
| 6/7/2005 | CRUSH | CA | 133577 | $1,710.00 | 7/30/2005 | 8/15/2005 | 2758 | 15% | $1,710.00 | 100% | $25( |
| 6/8/2005 | INDIGO-GERMANTOWN | TN | 9237-RO | $2,160.00 | 7/30/2005 | 8/15/2005 | 2716 | 15% | $1,740.00 | 81% | $32' |
| 6/8/2005 | INDIGO-LITTLE ROCK | AR | 9239-RO | $1,440.00 | 7/30/2005 | 8/15/2005 | 2719 | 15% | $1,440.00 | 100% | $21( |
| 6/8/2005 | KATY GROGAN | no | 135249-P | $15.00 | 6/15/2005 | 6/30/2005 | 135249 | 15% | $15.00 | 100% | $: |
| 6/8/2005 | LILYCOI BOUTIQUE | KON | PBA1012 | $1,120.00 | 5/15/2005 | 6/30/2005 | 2581 | 15% | $1,120.00 | 100% | $16; |
| 6/17/2005 | DIETLE JAMES | CA | 146472-RO | $0.00 | 7/30/2005 | 7/30/2005 | 2721 | 15% | $0.00 | 0% | $( |
| 6/20/2005 | SHOP 65 | PA | 146477 | $750.00 | 7/15/2005 | 7/30/2005 | 2724 | 15% | $750.00 | 100% | $11: |
| 6/20/2005 | SHEREEN HAMED | LA | 146475-P | $16.50 | 7/30/2005 | 8/15/2005 | 2723 | 15% | $16.50 | 100% | $: |
| 6/21/2005 | ROUGE | CA | 062105 | $2,200.00 | 7/30/2005 | 8/30/2005 | | 15% | | 0% | $33( |
| 6/22/2005 | ALL ABOUT ME-IL | IL | 146480 | $1,200.00 | 7/30/2005 | 7/30/2005 | 2717 | 15% | $1,200.00 | 100% | $18( |
| 6/22/2005 | ACTIVE BODY | AZ | PBA 1031 | $2,970.00 | 8/30/2005 | 8/30/2005 | 2792 | 15% | $2,970.00 | 100% | $44! |
| 6/23/2005 | DRESSED | CA | 146482 | $75.00 | 6/30/2005 | 6/30/2005 | 2708 | 15% | $75.00 | 100% | $1: |
| 6/23/2005 | TWIST-NJ | NJ | 133794 | $1,080.00 | 8/15/2005 | 8/30/2005 | 2736 | 15% | $1,080.00 | 100% | $16; |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 47

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2005 | ROOT | TX | 146481 | $1,830.00 | 7/25/2005 | 8/8/2005 | 2734 | 15% | $1,830.00 | 100% | $274 |
| 6/23/2005 | BAMBOULA | | PBA1038 | $627.00 | 7/1/2005 | 7/6/2005 | 2667 | 15% | $627.00 | 100% | $94 |
| 6/24/2005 | FRANKEY'S | IN | 146057 | $4,560.00 | 9/30/2005 | 10/15/2005 | 2941 | 15% | $3,800.00 | 83% | $684 |
| 6/24/2005 | FRANKEY'S | IN | 146059/58 | $7,744.00 | 8/15/2005 | 8/30/2005 | 2805 | 15% | $5,964.00 | 77% | $116 |
| 6/29/2005 | EPIC APPAREL | KS | 146491 | $1,248.00 | 8/30/2005 | 9/15/2005 | 2764 | 15% | $1,248.00 | 100% | $187 |
| 6/29/2005 | SUZETTE SUNDAE | NY | 146490– | $540.00 | 7/15/2005 | 7/17/2005 | 2706 | 15% | $540.00 | 100% | $8 |
| 6/30/2005 | DAME | CA | PBA1040 | $280.00 | 7/6/2005 | 7/6/2005 | 2694 | 15% | $280.00 | 100% | $42 |
| 7/1/2005 | INDIGO–LITTLE ROCK | AR | 09265B-RO | $1,440.00 | 8/15/2005 | 8/15/2005 | 2765 | 15% | $1,440.00 | 100% | $216 |
| 7/1/2005 | INDIGO–GERMANTOWN | TN | 09266A-RO | $1,590.00 | 8/15/2005 | 8/15/2005 | 2762 | 15% | $1,590.00 | 100% | $238 |
| 7/1/2005 | IRIS SINGER | NY | PBA 1036 | $1,606.50 | 9/15/2005 | 9/15/2005 | 2699 | 15% | $1,606.50 | 100% | $240 |
| 7/4/2005 | GIARDINI GIACOMO | no | 7405–3 | $53.63 | 7/6/2005 | 7/6/2005 | S7–3 | 15% | $53.63 | 100% | $ |
| 7/4/2005 | KELLY A. ROSEN | no | 7405–2 | $297.95 | 7/6/2005 | 7/6/2005 | S7–2 | 15% | $297.95 | 100% | $44 |
| 7/4/2005 | ALEX GALUZ | no | 7405–1 | $89.39 | 7/6/2005 | 7/6/2005 | S7–1 | 15% | $89.39 | 100% | $13 |
| 7/5/2005 | LISA KLINE | CA | CHAR05083 | $0.00 | 7/30/2005 | 8/3/2005 | 2754 | 15% | $2,320.00 | 0% | $0 |
| 7/6/2005 | PINNACLE | CA | 148003–RO | $1,122.00 | 7/30/2005 | 8/15/2005 | 2767 | 15% | $1,122.00 | 100% | $168 |
| 7/6/2005 | URBAN CHIC | DC | PBA1021/2 | $420.00 | 7/6/2005 | 9/15/2005 | 2696 | 15% | $420.00 | 100% | $6 |
| 7/6/2005 | URBAN CHIC | DC | PBA 1028 | $180.00 | 7/6/2005 | 9/15/2005 | 2695 | 15% | $180.00 | 100% | $2 |
| 7/6/2005 | KATHI RICH | GA | PBA1042 | $680.00 | 7/8/2005 | 9/15/2005 | 2701 | 15% | $680.00 | 100% | $102 |
| 7/7/2005 | MAGGIE TAYLOR | MA | PBA1044 | $495.00 | 7/15/2005 | 7/30/2005 | 2704 | 15% | $495.00 | 100% | $74 |
| 7/7/2005 | ACTIVE ENDEAVORS | IL | consignmen | $2,385.00 | 9/15/2005 | 9/15/2005 | 2698 | 15% | $2,385.00 | 100% | $35 |
| 7/10/2005 | LISA KLINE | CA | CHAR210RO | $1,150.00 | 9/30/2005 | 9/30/2005 | | 15% | | 0% | $17 |
| 7/11/2005 | EM'S CLOTHING & | LA | 148008 | $0.00 | 8/15/2005 | 8/15/2005 | | 15% | | 0% | $0 |
| 7/11/2005 | EYE OF THE NEEDLE | MA | 148014 | $450.00 | 8/15/2005 | 8/15/2005 | 2774 | 15% | $450.00 | 100% | $6 |
| 7/12/2005 | SPLASH | MO | 146389 | $792.00 | 8/30/2005 | 9/15/2005 | 2771 | 15% | $792.00 | 100% | $118 |
| 7/12/2005 | DRESSED | CA | 318255 | $145.00 | 7/30/2005 | 8/15/2005 | | 15% | | 0% | $2 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**   Page 48

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2005 | IRIS SINGER | NY | PBA 1046B | $1,505.00 | 9/15/2005 | 9/15/2005 | 2705 | 15% | $1,505.00 | 100% | $225 |
| 7/15/2005 | LULU'S | FL | 141855 | $1,535.00 | 7/30/2005 | 8/15/2005 | | 15% | | 0% | $230 |
| 7/15/2005 | QUEEN BEE–MA | MA | PBA 1050 | $90.00 | 7/20/2005 | 9/15/2005 | 2710 | 15% | $90.00 | 100% | $13 |
| 7/18/2005 | Y.C.I. | MI | 148031 | $960.00 | 7/30/2005 | 8/30/2005 | | 15% | | 0% | $144 |
| 7/19/2005 | BHAVANTU | CA | PBA 1048 | $550.00 | 7/30/2005 | 7/30/2005 | 2766 | 15% | $550.00 | 100% | $82 |
| 7/20/2005 | FADED BLUE | AZ | PBA1022 | $0.00 | 6/30/2005 | 7/30/2005 | 2686 | 15% | $0.00 | 0% | $0 |
| 7/20/2005 | LUXE BOUTIQUE | AZ | PBA1030 | $7,110.00 | 7/15/2005 | 7/30/2005 | 2715 | 15% | $7,110.00 | 100% | $106 |
| 7/20/2005 | IRIS SINGER | NY | PBA 1046A | $495.00 | 7/20/2005 | 9/15/2005 | 2729 | 15% | $495.00 | 100% | $74 |
| 7/20/2005 | RICH HIPPIE | TX | CH 1006 | $440.00 | 9/15/2005 | 9/15/2005 | 2500 | 15% | $440.00 | 100% | $66 |
| 7/21/2005 | B & Z ASSOCIATES | FL | 148033–RO | $1,650.00 | 9/30/2005 | 9/30/2005 | 2876 | 15% | $1,320.00 | 80% | $247 |
| 7/22/2005 | LAUREN FIRST | no | PBA1052 | $60.00 | 8/30/2005 | 8/30/2005 | 2814 | 15% | $60.00 | 100% | $9 |
| 7/23/2005 | RICH HIPPIE | TX | PBA1019 | $8,330.00 | 6/23/2005 | 9/15/2005 | 2641 | 15% | $8,330.00 | 100% | $124 |
| 7/25/2005 | SHE SHE–CA | CA | 148057 | $2,056.00 | 9/30/2005 | 10/30/2005 | 2898 | 15% | $2,056.00 | 100% | $308 |
| 7/25/2005 | ALL ABOUT ME–IL | IL | PBA1057 | $2,405.00 | 7/30/2005 | 9/15/2005 | 2756 | 15% | $2,370.00 | 99% | $360 |
| 7/25/2005 | SKIRT | PA | PBA 1056 | $630.00 | 8/2/2005 | 9/15/2005 | 2759 | 15% | $630.00 | 100% | $94 |
| 7/25/2005 | LISA KLINE | CA | C330887EF | $2,000.00 | 9/30/2005 | 9/30/2005 | | 15% | | 0% | $300 |
| 7/26/2005 | NESSALEE STYLE | NJ | 146479–RO | $420.00 | 7/30/2005 | 8/15/2005 | 2722 | 15% | $420.00 | 100% | $63 |
| 7/26/2005 | BU BOUTIQUE | IA | 148036 | $255.00 | 8/30/2005 | 9/15/2005 | 2795 | 15% | $255.00 | 100% | $38 |
| 7/26/2005 | DRESSED–SANTA | CA | 148037 | $55.00 | 8/15/2005 | 8/15/2005 | | 15% | | 0% | $8 |
| 7/26/2005 | SPLASH | MO | 148028 | $1,555.00 | 11/15/2005 | 11/30/2005 | 3192 | 15% | $1,555.00 | 100% | $233 |
| 7/27/2005 | FIFI LA ROO | NY | 148085/7 | $3,835.00 | 8/30/2005 | 9/15/2005 | 2788 | 15% | $3,835.00 | 100% | $575 |
| 7/28/2005 | JOJO | MN | 148039–40 | $0.00 | 9/30/2005 | 10/15/2005 | | 15% | | 0% | $0 |
| 7/29/2005 | ACTIVE ENDEAVORS | IL | F51CHR083 | $16,200.00 | 9/30/2005 | 10/30/2005 | | 15% | | 0% | $243 |
| 7/29/2005 | MORGAN BLAINE | FL | 148095 | $2,035.00 | 9/15/2005 | 9/30/2005 | | 15% | | 0% | $305 |
| 7/29/2005 | MORGAN BLAINE | FL | 148089 | $794.00 | 9/15/2005 | 9/30/2005 | | 15% | | 0% | $119 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 49

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2005 | EBD SALES | NY | 148092 | $1,155.00 | 9/15/2005 | 9/30/2005 | | 15% | | 0% | $17 |
| 7/29/2005 | INFINITY–CEDARHURST | NY | 148090 | $1,155.00 | 9/15/2005 | 9/30/2005 | | 15% | | 0% | $17 |
| 7/29/2005 | RANDI BUTWIN | no | 134845–P | $340.00 | 9/30/2005 | 10/15/2005 | 2963 | 15% | $340.00 | 100% | $5 |
| 8/1/2005 | GARBS NUVO | WI | PBA1076 | $60.00 | 7/15/2005 | 8/15/2005 | 2806 | 15% | $60.00 | 100% | $9 |
| 8/2/2005 | ACTIVE ENDEAVORS | IL | F51CHA093 | $6,600.00 | 9/30/2005 | 10/5/2005 | | 15% | | 0% | $990 |
| 8/2/2005 | BEAUTIFUL GIRL | NY | 147476 | $0.00 | 9/15/2005 | 9/30/2005 | | 15% | | 0% | $0 |
| 8/2/2005 | BELLA–CANADA | | 146836 | $10,400.00 | 10/15/2005 | 10/30/2005 | | 15% | | 0% | $1560 |
| 8/2/2005 | BELLA | FL | 147256 | $3,520.00 | 8/30/2005 | 12/1/2005 | 3291 | 15% | $3,960.00 | 113% | $528 |
| 8/2/2005 | BELLE GRAY | CA | 147473 | $1,317.00 | 9/30/2005 | 9/30/2005 | 2920 | 15% | $1,317.00 | 100% | $197 |
| 8/2/2005 | BREEZE | NY | 147500 | $5,335.00 | 10/15/2005 | 10/15/2005 | 3124 | 15% | $5,110.00 | 96% | $800 |
| 8/2/2005 | BREEZE | NY | 147386 | $935.00 | 9/15/2005 | 9/15/2005 | 3038–1 | 15% | $695.00 | 74% | $140 |
| 8/2/2005 | CHURCH STREET | MA | 147254 | $2,275.00 | 11/30/2005 | 12/5/2005 | 3003 | 15% | $1,945.00 | 85% | $34 |
| 8/2/2005 | CHURCH STREET | MA | 146855 | $495.00 | 9/30/2005 | 10/15/2005 | 2981 | 15% | $495.00 | 100% | $74 |
| 8/2/2005 | COCO PARI | NJ | 146835 | $3,520.00 | 9/30/2005 | 10/15/2005 | 2970 | 15% | $2,640.00 | 75% | $528 |
| 8/2/2005 | COVERINGS | CA | 147394 | $7,685.00 | 9/15/2005 | 10/15/2005 | 2969 | 15% | $6,905.00 | 90% | $1152 |
| 8/2/2005 | COVERINGS | CA | 147396 | $1,440.00 | 11/1/2005 | 11/15/2005 | 3134 | 15% | $720.00 | 50% | $216 |
| 8/2/2005 | ELEANOR SCHAIN | NY | 147272 | $1,044.00 | 11/15/2005 | 11/30/2005 | 3082 | 15% | $1,044.00 | 100% | $156 |
| 8/2/2005 | EXPOSUREWEAR INC | NY | 147391 | $5,240.00 | 10/15/2005 | 10/30/2005 | 3088 | 15% | $2,570.00 | 49% | $780 |
| 8/2/2005 | EYE OF THE NEEDLE–FL | FL | 147389 | $3,746.00 | 9/15/2005 | 9/30/2005 | 3028 | 15% | $3,746.00 | 100% | $561 |
| 8/2/2005 | GOTHAM CITY | NJ | 147487 | $1,100.00 | 8/30/2005 | 9/15/2005 | 2887 | 15% | $550.00 | 50% | $165 |
| 8/2/2005 | GOTHAM CITY | NJ | 147489 | $2,849.00 | 10/30/2005 | 10/30/2005 | 2887 | 15% | $2,849.00 | 100% | $427 |
| 8/2/2005 | HONEY WEST | NJ | 147494 | $0.00 | 9/15/2005 | 9/30/2005 | | 15% | | 0% | $0 |
| 8/2/2005 | HONEY WEST | NJ | 147395 | $0.00 | 11/15/2005 | 11/30/2005 | 3280 | 15% | $0.00 | 0% | $0 |
| 8/2/2005 | THE ISLAND–GC | NY | 147281 | $990.00 | 9/30/2005 | 10/15/2005 | 3056 | 15% | $440.00 | 44% | $148 |
| 8/2/2005 | THE ISLAND–GC | NY | 147282 | $480.00 | 10/15/2005 | 10/30/2005 | 3056 | 15% | $260.00 | 54% | $7 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**        Page 50

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2005 | COCO TAY | NJ | 147485–RO | $770.00 | 9/15/2005 | 9/30/2005 | 2982 | 15% | $385.00 | 50% | $115 |
| 8/2/2005 | LEN DRUSKIN | MN | 146834 | $1,452.00 | 11/30/2005 | 12/15/2005 | 3009 | 15% | $1,452.00 | 100% | $217 |
| 8/2/2005 | LEN DRUSKIN | MN | 146833 | $2,530.00 | 9/15/2005 | 9/30/2005 | 2975 | 15% | $1,925.00 | 76% | $379 |
| 8/2/2005 | LUXE–MICHIGAN | MI | 147488 | $675.00 | 9/30/2005 | 10/5/2005 | 3052 | 15% | $675.00 | 100% | $101 |
| 8/2/2005 | MAGGIE TAYLOR | MA | 147486–RO | $770.00 | 9/30/2005 | 10/15/2005 | 2914 | 15% | $385.00 | 50% | $115 |
| 8/2/2005 | MERRIE SPADE INC. | IL | 147498 | $2,775.00 | 9/30/2005 | 10/5/2005 | 2911 | 15% | $2,500.00 | 90% | $416 |
| 8/2/2005 | MOOREA | VA | 147482 | $1,320.00 | 9/30/2005 | 10/5/2005 | 2894 | 15% | $1,320.00 | 100% | $198 |
| 8/2/2005 | MOOREA | VA | 147483 | $2,980.00 | 10/30/2005 | 11/15/2005 | | 15% | | 0% | $447 |
| 8/2/2005 | MASON'S | AR | 146841 | $1,796.00 | 8/30/2005 | 9/15/2005 | 2892 | 15% | $1,796.00 | 100% | $269 |
| 8/2/2005 | MERRIE SPADE INC. | IL | 147499 | $2,960.00 | 10/30/2005 | 11/15/2005 | 3051 | 15% | $2,841.00 | 96% | $444 |
| 8/2/2005 | MONELLE | VT | 147381 | $3,300.00 | 9/30/2005 | 10/30/2005 | 3026 | 15% | $2,530.00 | 77% | $495 |
| 8/2/2005 | COTTON ISLAND–PLANO | TX | PCAR930 | $2,180.00 | 9/15/2005 | 9/30/2005 | 2930 | 15% | $2,180.00 | 100% | $327 |
| 8/2/2005 | COTTON ISLAND | TX | HCAR930 | $2,400.00 | 9/30/2005 | 9/30/2005 | 2929 | 15% | $2,180.00 | 91% | $360 |
| 8/2/2005 | OLIVER | NC | 147758 | $891.00 | 9/30/2005 | 9/30/2005 | 2895 | 15% | $891.00 | 100% | $133 |
| 8/2/2005 | PINK CLUB | CA | 147278 | $0.00 | 1/15/2006 | 1/30/2006 | | 12% | | 0% | $0 |
| 8/2/2005 | PINK CLUB | CA | 147492 | $0.00 | 2/28/2006 | 3/1/2006 | | 12% | | 0% | $0 |
| 8/2/2005 | PINK SLIP BOUTIQUE | KY | 147263 | $1,125.00 | 10/15/2005 | 10/15/2005 | | 15% | | 0% | $168 |
| 8/2/2005 | PROJECT 159 | NY | 147252 | $1,450.00 | 9/15/2005 | 9/30/2005 | | 15% | | 0% | $217 |
| 8/2/2005 | ANDI'S RAGS | NY | 147875 | $2,748.00 | 11/30/2005 | 12/5/2005 | 3333 | 15% | $2,166.00 | 79% | $412 |
| 8/2/2005 | RONNIE'S CLOTHING | FL | 147393 | $1,056.00 | 9/30/2005 | 9/30/2005 | | 15% | | 0% | $158 |
| 8/2/2005 | ROYAL STAR | NJ | 147392 | $795.00 | 9/15/2005 | 9/15/2005 | 3076 | 15% | $495.00 | 62% | $119 |
| 8/2/2005 | SAMANTHA | IL | 147275 | $4,655.00 | 10/30/2005 | 11/15/2005 | 3083 | 15% | $4,655.00 | 100% | $698 |
| 8/2/2005 | SAMANTHA | IL | 147271 | $1,500.00 | 9/30/2005 | 10/15/2005 | 3013 | 15% | $180.00 | 12% | $225 |
| 8/2/2005 | SARA JANE | IL | 147470 | $2,490.00 | 10/30/2005 | 11/15/2005 | | 15% | | 0% | $373 |
| 8/2/2005 | FISHER ISLAND | FL | 147493 | $0.00 | 11/30/2005 | 12/15/2005 | | 15% | | 0% | $0 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2005 | SHOP SHANE | IL | 147484 | $1,159.00 | 9/30/2005 | 10/15/2005 | 3015 | 15% | $1,159.00 | 100% | $17 |
| 8/2/2005 | SWEATS APPEAL | NY | 146827 | $3,375.00 | 8/30/2005 | 9/30/2005 | | 15% | | 0% | $50 |
| 8/2/2005 | SWEATS APPEAL | NY | 146830 | $3,083.00 | 10/30/2005 | 10/30/2005 | 3055 | 15% | $2,485.00 | 81% | $46 |
| 8/2/2005 | SWEET LILI | NY | 147479 | $0.00 | 9/30/2005 | 10/15/2005 | 3017 | 15% | $1,560.00 | 0% | $ |
| 8/2/2005 | TAGLIA | RI | 147273 | $1,000.00 | 10/15/2005 | 10/15/2005 | 3018 | 15% | $605.00 | 61% | $15 |
| 8/2/2005 | THAT LOOK | NJ | 147266 | $3,025.00 | 9/30/2005 | 9/30/2005 | 2900 | 15% | $3,025.00 | 100% | $45 |
| 8/2/2005 | ST JOHN EDITIONS | VI | 147382 | $0.00 | 12/30/2005 | 12/30/2005 | | 15% | | 0% | $ |
| 8/2/2005 | RUBY SUE | NY | 147478 | $1,975.00 | 10/15/2005 | 10/15/2005 | | 15% | | 0% | $29 |
| 8/2/2005 | THE LOLLIPOP GUILD | CT | 147881 | $2,340.00 | 11/15/2005 | 11/15/2005 | 3184 | 15% | $2,285.00 | 98% | $35 |
| 8/2/2005 | TOGS-CT | CT | 146832 | $2,185.00 | 9/15/2005 | 9/30/2005 | | 15% | | 0% | $32 |
| 8/2/2005 | TUNI'S | FL | 147253 | $4,593.00 | 9/30/2005 | 9/30/2005 | | 15% | | 0% | $68 |
| 8/2/2005 | TUNI'S | FL | 146828 | $1,170.00 | 10/30/2005 | 10/30/2005 | | 15% | | 0% | $17 |
| 8/2/2005 | TUNI'S | FL | 146831 | $1,035.00 | 11/30/2005 | 11/30/2005 | 3236 | 15% | $1,035.00 | 100% | $15 |
| 8/2/2005 | TWIST-NJ | NJ | 147481 | $4,450.00 | 11/30/2005 | 11/30/2005 | 3301 | 15% | $3,760.00 | 84% | $66 |
| 8/2/2005 | FIRST IMPRESSIONS | PA | 147274 | $3,230.00 | 9/30/2005 | 9/30/2005 | 2905 | 15% | $2,220.00 | 69% | $48 |
| 8/2/2005 | FIRST IMPRESSIONS | PA | 147268 | $1,000.00 | 10/30/2005 | 10/30/2005 | | 15% | | 0% | $15 |
| 8/2/2005 | FIRST IMPRESSIONS | PA | 147280 | $2,246.00 | 11/30/2005 | 11/30/2005 | 3302 | 15% | $1,854.00 | 83% | $33 |
| 8/2/2005 | WISH LIST-GREENWICH | CT | 147265 | $2,440.00 | 11/15/2005 | 11/30/2005 | 3080 | 15% | $1,560.00 | 64% | $36 |
| 8/2/2005 | YCI | MI | 147471 | $3,198.00 | 10/15/2005 | 10/15/2005 | 2909 | 15% | $2,280.00 | 71% | $47 |
| 8/2/2005 | ZOU ZOU | FL | 146849 | $2,979.00 | 9/15/2005 | 9/30/2005 | 2910 | 15% | $2,376.00 | 80% | $44 |
| 8/2/2005 | ZOU ZOU | FL | 146854 | $1,240.00 | 10/30/2005 | 11/5/2005 | 3137 | 15% | $780.00 | 63% | $18 |
| 8/2/2005 | CYNTHIA STEIN | no | 147592-P | $165.00 | 9/30/2005 | 9/30/2005 | 3034 | 15% | $165.00 | 100% | $2 |
| 8/2/2005 | FADED BLUE | AZ | PBA1022-2 | $275.00 | 8/15/2005 | 8/30/2005 | 2802 | 15% | $275.00 | 100% | $4 |
| 8/2/2005 | BEAUTIFUL GIRL | NY | 147475 | $4,510.00 | 9/1/2005 | 9/1/2005 | | 15% | | 0% | $67 |
| 8/2/2005 | MARCIA'S ATTIC/DMDB | NJ | 147277 | $2,370.00 | 10/15/2005 | 10/15/2005 | 3059 | 15% | $480.00 | 20% | $35 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2005 | TOGS–CT | CT | 149206 | $1,111.00 | 2/28/2005 | 2/28/2005 | | 15% | | 0% | $16( |
| 8/2/2005 | TOGS–CT | CT | 146832 | $2,185.00 | 12/30/2005 | 12/30/2005 | 2903 | 15% | $1,855.00 | 85% | $32 |
| 8/2/2005 | BELLA–CANADA | | 146837 | $0.00 | 10/15/2005 | 10/30/2005 | | 15% | | 0% | $( |
| 8/2/2005 | BELLA–CANADA | | 146838 | $0.00 | 10/15/2005 | 10/30/2005 | | 15% | | 0% | $( |
| 8/3/2005 | FETISH–MS | MS | 147405 | $8,478.00 | 10/15/2005 | 10/30/2005 | 3132 | 15% | $2,160.00 | 25% | $127 |
| 8/3/2005 | HARVEY NICHOLS | | 147778 | $4,112.00 | 11/15/2005 | 11/30/2005 | 3212 | 15% | $4,112.00 | 100% | $61( |
| 8/3/2005 | ARAM | MD | 147767/70 | $3,105.00 | 12/15/2005 | 12/30/2005 | 3230 | 15% | $2,975.00 | 96% | $46 |
| 8/3/2005 | BELLA FIORA–SCARSDALE | NY | 147883 | $5,642.00 | 1/15/2006 | 2/15/2006 | 3540 | 12% | $3,484.00 | 62% | $67 |
| 8/3/2005 | CLOVER–MD | MD | 147461 | $1,980.00 | 9/30/2005 | 10/1/2005 | 2933 | 15% | $1,980.00 | 100% | $29 |
| 8/3/2005 | CURRIE | LA | 147399 | $380.00 | 8/15/2005 | 8/30/2005 | 2791 | 15% | $380.00 | 100% | $5 |
| 8/3/2005 | ESTILO–N. SCOTTSDALE | AZ | 147931 | $3,450.00 | 11/30/2005 | 12/15/2005 | 3266 | 15% | $3,450.00 | 100% | $51 |
| 8/3/2005 | G.C. WILLIAM | NY | 147906 | $1,820.00 | 9/30/2005 | 9/30/2005 | 2975 | 15% | $865.00 | 48% | $27 |
| 8/3/2005 | G. C. WILLIAM–MADISON | NY | 147925 | $140.00 | 9/30/2005 | 9/30/2005 | | 15% | | 0% | $2 |
| 8/3/2005 | G. C. WILLIAM–MADISON | NY | 147904 | $2,753.00 | 11/15/2005 | 11/20/2005 | 3074 | 15% | $1,763.00 | 64% | $41 |
| 8/3/2005 | G. C. WILLIAM–MADISON | NY | 147926 | $6,350.00 | 11/15/2005 | 11/20/2005 | 3073 | 15% | $5,360.00 | 84% | $95 |
| 8/3/2005 | G.C. WILLIAM | NY | 147415 | $2,840.00 | 11/15/2005 | 11/20/2005 | 3074 | 15% | $2,840.00 | 100% | $42( |
| 8/3/2005 | HER THERAPY | NC | 147769 | $5,146.00 | 11/30/2005 | 12/5/2005 | 3320 | 15% | $5,146.00 | 100% | $77 |
| 8/3/2005 | INDIGO–GERMANTOWN | TN | 147763 | $7,431.00 | 9/30/2005 | 10/15/2005 | 3048 | 15% | $7,051.00 | 95% | $1114 |
| 8/3/2005 | INDIGO–LITTLE ROCK | AR | 147757 | $4,200.00 | 9/30/2005 | 10/15/2005 | 2971 | 15% | $4,175.00 | 99% | $63( |
| 8/3/2005 | MARSHA D.D. | NY | 147903 | $0.00 | 9/15/2005 | 10/5/2005 | | 15% | | 0% | $( |
| 8/3/2005 | NIRVANA | NJ | 147938 | $6,660.00 | 10/30/2005 | 11/15/2005 | 3025 | 15% | $4,440.00 | 67% | $99 |
| 8/3/2005 | NIRVANA | NJ | 147939 | $3,972.00 | 12/15/2005 | 12/30/2005 | 3209 | 15% | $3,123.00 | 79% | $59 |
| 8/3/2005 | OLIVER | NC | 147765 | $1,580.00 | 11/15/2005 | 11/15/2005 | 3077 | 15% | $1,640.00 | 104% | $23 |
| 8/3/2005 | PHOEBE & FRANCES | IL | 147751 | $4,165.00 | 9/30/2005 | 10/15/2005 | 3023 | 15% | $4,165.00 | 100% | $62 |
| 8/3/2005 | PHOEBE & FRANCES– | IL | 147756 | $2,465.00 | 11/15/2005 | 11/30/2005 | 3213 | 15% | $2,465.00 | 100% | $36 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 53

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2005 | PHOEBE & FRANCES– | IL | 147752 | $4,165.00 | 9/30/2005 | 10/15/2005 | 3011 | 15% | $4,165.00 | 100% | $624 |
| 8/3/2005 | PHOEBE & FRANCES | IL | 147755 | $2,465.00 | 11/15/2005 | 11/30/2005 | 3191 | 15% | $2,465.00 | 100% | $369 |
| 8/3/2005 | RAGS | NY | 147467 | $4,694.00 | 11/30/2005 | 12/5/2005 | 3079 | 15% | $5,666.00 | 121% | $704 |
| 8/3/2005 | ANDI'S RAGS | NY | 147874 | $1,000.00 | 10/30/2005 | 11/5/2005 | 3079 | 15% | $440.00 | 44% | $150 |
| 8/3/2005 | RENEE SERURE | NY | 147864 | $1,191.00 | 9/30/2005 | 10/15/2005 | | 15% | | 0% | $178 |
| 8/3/2005 | RUNWAY | IL | 147873 | $0.00 | 9/15/2005 | 10/15/2005 | | 15% | | 0% | $0 |
| 8/3/2005 | SEESAW | NJ | 147759 | $1,145.00 | 10/15/2005 | 10/15/2005 | 3120 | 15% | $305.00 | 27% | $17 |
| 8/3/2005 | SEESAW | NJ | 147760 | $852.00 | 2/28/2006 | 2/28/2006 | 3594 | 12% | $874.00 | 103% | $102 |
| 8/3/2005 | COQUETTE–BROOKLYN | NY | 147777–P | $305.00 | 10/15/2005 | 10/30/2005 | | 15% | | 0% | $45 |
| 8/3/2005 | WICKETS OF SAWGRASS | FL | 147880 | $1,085.00 | 10/30/2005 | 11/5/2005 | | 15% | | 0% | $162 |
| 8/3/2005 | EM'S CLOTHING & | LA | 147398 | $2,060.00 | 12/30/2005 | 12/30/2005 | 3279 | 15% | $1,995.00 | 97% | $309 |
| 8/03/2005 | ESTILO–N. SCOTTSDALE | AZ | 147931B | $0.00 | 12/30/2005 | 1/15/2006 | 3266 | 12% | $3,120.00 | 0% | $0 |
| 8/3/2005 | TRANSITIONS | NY | 147773 | $628.00 | 10/15/2005 | 10/15/2005 | 3019 | 15% | $628.00 | 100% | $94 |
| 8/3/2005 | BOUTIQUE CHIC | FL | 147860 | $1,822.00 | 10/30/2005 | 11/5/2005 | 3024 | 15% | $1,822.00 | 100% | $273 |
| 8/3/2005 | WIDENSKY'S | FL | 147867 | $5,574.00 | 9/30/2005 | 10/15/2005 | 3021 | 15% | $4,056.00 | 73% | $836 |
| 8/3/2005 | SOPHIA CHABBOTT | no | 147397–P | $90.00 | 9/30/2005 | 9/30/2005 | | 15% | | 0% | $1 |
| 8/3/2005 | TRANSITIONS | NY | 147838 | $4,202.00 | 11/15/2005 | 11/15/2005 | 3293 | 15% | $1,106.00 | 26% | $630 |
| 8/4/2005 | CICADA BOUTIQUE | MS | 147941 | $2,670.00 | 9/30/2005 | 9/30/2005 | 2968 | 15% | $2,120.00 | 79% | $400 |
| 8/4/2005 | JOLI COUTURE– | OH | 147408–RO | $4,050.00 | 9/30/2005 | 10/15/2005 | | 15% | | 0% | $607 |
| 8/4/2005 | KICK MATERNITY | | 147154–5 | $4,600.00 | 10/15/2005 | 10/30/2005 | 3358 | 15% | $3,680.00 | 80% | $690 |
| 8/4/2005 | KRISTINA RICHARDS | RI | 147579 | $1,920.00 | 9/30/2005 | 10/15/2005 | 2994 | 15% | $1,920.00 | 100% | $288 |
| 8/4/2005 | LESTER'S GIRLS | NY | 24961 | $8,193.00 | 11/30/2005 | 12/30/2005 | 3169 | 15% | $6,695.00 | 82% | $1228 |
| 8/4/2005 | LESTER'S GIRLS | NY | 24953 | $480.00 | 9/30/2005 | 10/30/2005 | 2974 | 15% | $1,380.00 | 288% | $72 |
| 8/4/2005 | LESTER'S GIRLS | NY | 24954 | $1,870.00 | 11/30/2005 | 12/15/2005 | 3234 | 15% | $0.00 | 0% | $280 |
| 8/4/2005 | PLATFORM CONSULTING | NY | 827 | $930.00 | 9/15/2005 | 9/15/2005 | 3066 | 15% | $930.00 | 100% | $139 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 54

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2005 | RACHEL'S | PR | 147853-4 | $3,336.00 | 9/30/2005 | 10/15/2005 | 3068 | 15% | $2,628.00 | 79% | $500 |
| 8/4/2005 | THE QUEEN BEE | CA | 147409 | $231.00 | 10/5/2005 | 10/5/2005 | 2902 | 15% | $132.00 | 57% | $34 |
| 8/4/2005 | REAR ENDS | MI | 147581 | $2,947.00 | 10/15/2005 | 10/30/2005 | 3071 | 15% | $1,265.00 | 43% | $442 |
| 8/4/2005 | REAR ENDS | MI | 147162 | $560.00 | 11/30/2005 | 12/5/2005 | | 15% | | 0% | $84 |
| 8/4/2005 | SHOPFOXY.COM–WASH | CT | 147007 | $4,778.00 | 11/30/2005 | 12/15/2005 | 3321 | 15% | $3,347.00 | 70% | $716 |
| 8/4/2005 | SHOPFOXY.COM | CT | 147004 | $5,450.00 | 9/30/2005 | 10/15/2005 | 2973 | 15% | $5,650.00 | 104% | $817 |
| 8/4/2005 | VOUS BOUTIQUE | GA | 147588 | $0.00 | 10/30/2005 | 11/15/2005 | | 15% | | 0% | $0 |
| 8/4/2005 | CLOVER–MD | MD | 146922 | $1,373.70 | 1/30/2006 | 2/15/2006 | 3439 | 12% | $1,116.00 | 81% | $164 |
| 8/4/2005 | CLOVER–MD | MD | 146921 | $2,222.00 | 11/30/2005 | 11/30/2005 | 3210 | 15% | $2,222.00 | 100% | $333 |
| 8/4/2005 | SNAPPY TURTLE | FL | 147002-3 | $6,928.00 | 10/30/2005 | 10/30/2005 | 2915 | 15% | $3,302.00 | 48% | $1039 |
| 8/4/2005 | COLLECTIBLES@LA PLACE | OH | 147101 | $2,664.00 | 11/15/2005 | 11/30/2005 | | 15% | | 0% | $399 |
| 8/4/2005 | VOUS BOUTIQUE | GA | 147905 | $0.00 | 9/30/2005 | 9/30/2005 | | 15% | | 0% | $0 |
| 8/4/2005 | SHEREEN HAMED | no | 147017-P | $16.50 | 9/30/2005 | 9/30/2005 | 2937 | 15% | $16.50 | 100% | $2 |
| 8/4/2005 | CYNTHIA HARARY | no | 147587-P | $540.00 | 9/30/2005 | 9/30/2005 | 2985 | 15% | $127.50 | 24% | $81 |
| 8/4/2005 | BETH HARARY | no | 147585-P | $386.25 | 9/30/2005 | 10/30/2005 | 3000 | 15% | $220.00 | 57% | $57 |
| 8/04/2005 | VICKIE ROTH | no | 147583-P | $198.00 | 9/30/2005 | 9/30/2005 | 2907 | 15% | $143.00 | 72% | $29 |
| 8/4/2005 | MARCELLE SERURE | no | 147580-P | $1,290.00 | 9/30/2005 | 9/30/2005 | 3001 | 15% | $370.00 | 29% | $193 |
| 8/4/2005 | JESSICA HARRIS | no | 146914-P | $88.00 | 9/30/2005 | 9/30/2005 | 2990 | 15% | $88.00 | 100% | $13 |
| 8/4/2005 | JANINE COMEAU | no | 147577-P | $49.50 | 9/30/2005 | 9/30/2005 | 2986 | 15% | $49.50 | 100% | $1 |
| 8/4/2005 | LAURA BIRBOWER | no | 147013-P | $65.50 | 9/30/2005 | 9/30/2005 | 3035 | 15% | $65.50 | 100% | $9 |
| 8/5/2005 | HILLARY RUSH | CA | 133587-RO | $396.00 | 9/15/2005 | 9/30/2005 | | 15% | | 0% | $59 |
| 8/5/2005 | EPIC APPAREL | KS | 147901 | $1,674.00 | 10/30/2005 | 10/30/2005 | 3029 | 15% | $1,674.00 | 100% | $251 |
| 8/5/2005 | FLASHBACKS N.B., INC. | IL | 147152-3 | $4,289.00 | 9/30/2005 | 9/30/2005 | 2972 | 15% | $2,914.00 | 68% | $643 |
| 8/5/2005 | PLATFORM CONSULTING | NY | 827 | $1,440.00 | 9/15/2005 | 9/15/2005 | | 15% | | 0% | $216 |
| 8/5/2005 | POLKA DOTS | NY | PBA 1063 | $45.00 | 7/15/2005 | 8/15/2005 | 2775 | 15% | $45.00 | 100% | $0 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**        Page 55

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2005 | PLATFORM CONSULTING | NY | 7561 | $1,296.00 | 9/15/2005 | 9/30/2005 | 2896 | 15% | $1,296.00 | 100% | $194 |
| 8/5/2005 | LISA KLINE | CA | CHAR05093 | $9,677.00 | 9/30/2005 | 9/30/2005 | 2882 | 15% | $9,677.00 | 100% | $145 |
| 8/5/2005 | LISA KLINE | CA | CHAR05103 | $4,136.00 | 10/25/2005 | 10/30/2005 | | 15% | | 0% | $620 |
| 8/5/2005 | LISA KLINE | CA | CHAR05103 | $2,585.00 | 10/25/2005 | 10/30/2005 | | 15% | | 0% | $387 |
| 8/7/2005 | TWIST–NY | NY | 147180 | $920.00 | 10/1/2005 | 10/15/2005 | 2912 | 15% | $1,260.00 | 137% | $138 |
| 8/8/2005 | INFINITY–LORI BETH INC | NY | 147250 | $2,580.00 | 11/15/2005 | 11/30/2005 | 3330 | 15% | $2,365.00 | 92% | $387 |
| 8/8/2005 | LOLA–AR | AR | 147468 | $2,480.00 | 10/30/2005 | 11/30/2005 | 2889 | 15% | $2,510.00 | 101% | $372 |
| 8/8/2005 | MICHELLE SPIRELLI | no | 147169–P | $418.00 | 10/15/2005 | 10/30/2005 | 3036 | 15% | $418.00 | 100% | $62 |
| 8/8/2005 | BRI BRI | FL | 146544 | $1,921.00 | 10/30/2005 | 10/30/2005 | 3136 | 15% | $1,885.00 | 98% | $288 |
| 8/8/2005 | BOO GIRLS | NY | 147246 | $1,950.00 | 11/30/2005 | 11/30/2005 | 3198 | 15% | $1,950.00 | 100% | $292 |
| 8/8/2005 | GOTHAM CITY | NJ | 147215 | $1,050.00 | 9/15/2005 | 9/30/2005 | | 15% | | 0% | $157 |
| 8/9/2005 | BROWN EYED GIRL | CA | 147193 | $2,096.00 | 10/15/2005 | 10/30/2005 | 3032 | 15% | $2,096.00 | 100% | $314 |
| 8/9/2005 | MICHELLE SPIRELLI | FL | 147188–P | $393.00 | 10/30/2005 | 11/15/2005 | 3036 | 15% | $326.00 | 83% | $58 |
| 8/9/2005 | JENNIFER BAWABEN | no | 147190–P | $110.00 | 10/15/2005 | 10/15/2005 | 2984 | 15% | $110.00 | 100% | $16 |
| 8/9/2005 | PINKADOT | CA | PBA 1081 | $980.00 | 10/30/2005 | 10/30/2005 | 3012 | 15% | $980.00 | 100% | $147 |
| 8/10/2005 | MADDOX | CA | PBA1053 | $120.00 | 7/15/2005 | 8/30/2005 | 2790 | 15% | $120.00 | 100% | $18 |
| 8/12/2005 | ALL ABOUT ME–IL | IL | PBA1069 | $735.00 | 8/30/2005 | 9/30/2005 | PBA1069 | 15% | $735.00 | 100% | $110 |
| 8/12/2005 | ALL ABOUT ME–IL | IL | PBA1068 | $6,335.00 | 9/15/2005 | 9/15/2005 | PBA1068 | 15% | $6,335.00 | 100% | $950 |
| 8/16/2005 | TRENDY WITH A TWIST– | FL | 147609 | $4,022.00 | 11/15/2005 | 11/25/2005 | 3148 | 15% | $3,827.00 | 95% | $603 |
| 8/16/2005 | TRENDY WITH A TWIST– | KS | 147609–B | $2,300.00 | 11/15/2005 | 11/25/2005 | | 15% | | 0% | $349 |
| 8/16/2005 | TRENDY WITH A TWIST– | FL | 147609MI | $6,980.00 | 11/15/2005 | 11/25/2005 | 3285 | 15% | $6,980.00 | 100% | $104 |
| 8/16/2005 | TRENDY WITH A TWIST– | FL | 147610N1 | $2,385.00 | 11/15/2005 | 11/25/2005 | 3147 | 15% | $1,530.00 | 64% | $357 |
| 8/16/2005 | MERGE | TX | 147236 | $3,009.00 | 11/15/2005 | 11/30/2005 | 3195 | 15% | $3,009.00 | 100% | $451 |
| 8/16/2005 | STIL INC. | MA | 146495–RO | $0.00 | 9/15/2005 | 9/30/2005 | | 15% | | 0% | $0 |
| 8/17/2005 | ROOT | TX | 147687 | $1,155.00 | 10/15/2005 | 10/30/2005 | 3030 | 15% | $1,155.00 | 100% | $17 |

3/24/2008  **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 56

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2005 | ROOT | TX | 147688 | $2,310.00 | 11/15/2005 | 11/30/2005 | 3194 | 15% | $1,925.00 | 83% | $340 |
| 8/17/2005 | LINDA TAYLOR | NH | 147652 | $2,906.00 | 11/15/2005 | 11/30/2005 | 3171 | 15% | $2,841.00 | 98% | $439 |
| 8/17/2005 | ALL MY CHILDREN | NY | 147137 | $340.00 | 11/15/2005 | 11/30/2005 | 3183 | 15% | $340.00 | 100% | $5 |
| 8/17/2005 | HALEY JORDON | no | 148248–P | $277.00 | 10/15/2005 | 10/15/2005 | 3037 | 15% | $211.00 | 76% | $4 |
| 8/18/2005 | SPLASH | MO | 147689–RO | $594.00 | 9/15/2005 | 9/30/2005 | | 15% | | 0% | $89 |
| 8/18/2005 | DRESSED | CA | 147690–RO | $0.00 | 9/15/2005 | 9/30/2005 | | 15% | | 0% | $0 |
| 8/18/2005 | MARK SHALE | IL | 15792 | $880.00 | 10/5/2005 | 10/5/2005 | | 15% | | 0% | $132 |
| 8/18/2005 | TRENDY WITH A TWIST– | FL | 81805 | $1,320.00 | 9/30/2005 | 9/30/2005 | | 15% | | 0% | $198 |
| 8/19/2005 | BETSY'S | MA | 6247 | $0.00 | 1/30/2006 | 1/30/2006 | | 12% | | 0% | $0 |
| 8/19/2005 | LINDSAY LOU BTQ– | AZ | PBA1071 | $3,070.00 | 9/30/2005 | 9/30/2005 | 2888 | 15% | $2,220.00 | 72% | $460 |
| 8/22/2005 | ALEXA AMOS–PERSONAL | no | 147692–P | $280.00 | 10/30/2005 | 10/30/2005 | 3331 | 15% | $280.00 | 100% | $42 |
| 8/23/2005 | LILYCOI BOUTIQUE | KON | PBA 1072 | $1,600.00 | 7/30/2005 | 8/30/2005 | 2833 | 15% | $1,600.00 | 100% | $240 |
| 8/24/2005 | URBAN CHIC | DC | PBA 1055 | $1,400.00 | 8/30/2005 | 9/30/2005 | 2935 | 15% | $1,400.00 | 100% | $210 |
| 8/24/2005 | URBAN CHIC | DC | PBA 1075 | $444.00 | 9/30/2005 | 9/30/2005 | PBA1075 | 15% | $444.00 | 100% | $66 |
| 8/24/2005 | URBAN CHIC–MD | MD | PBA 1074 | $440.00 | 9/30/2005 | 9/30/2005 | PBA1074 | 15% | $440.00 | 100% | $66 |
| 8/25/2005 | VILLA MODA | NY | 147501–3 | $8,196.00 | 10/30/2005 | 11/15/2005 | 3139 | 15% | $8,196.00 | 100% | $1229 |
| 8/25/2005 | LINDSAY LOU BTQ– | AZ | PBA 1073 | $3,320.00 | 10/15/2005 | 10/15/2005 | 3031 | 15% | $1,585.00 | 48% | $498 |
| 8/26/2005 | BU BOUTIQUE | IA | PBA 1077 | $240.00 | 9/10/2005 | 9/10/2005 | 2836 | 15% | $240.00 | 100% | $36 |
| 8/30/2005 | SAK FIFTH AVE | CA | 962005–1 | $23,395.70 | 12/2/2005 | 12/2/2005 | | 15% | | 0% | $3509 |
| 8/30/2005 | SAK FIFTH AVE | CA | 9062005–2 | $33,966.20 | 11/24/2005 | 11/24/2005 | | 15% | | 0% | $5094 |
| 8/30/2005 | EREZ | NJ | 148130 | $1,100.00 | 11/15/2005 | 11/30/2005 | 3190 | 15% | $1,100.00 | 100% | $165 |
| 8/31/2005 | CATHY CROSS | MA | 147754 | $1,250.00 | 9/30/2005 | 10/15/2005 | 2980 | 15% | $1,195.00 | 96% | $187 |
| 8/31/2005 | KATIE BLEHART– | no | 148179–P | $0.00 | 11/30/2005 | 11/30/2005 | | 15% | | 0% | $0 |
| 9/8/2005 | B & Z ASSOCIATES | FL | 146561 | $280.00 | 9/15/2005 | 9/15/2005 | 2851 | 15% | $280.00 | 100% | $42 |
| 9/9/2005 | BZAR | | 146566 | $2,045.00 | 11/15/2005 | 11/30/2005 | | 15% | | 0% | $300 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**      Page 57

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2005 | SUBSTANCE–THE SHOP | FL | 137584/5 | $740.00 | 7/30/2006 | 7/30/2006 | | 12% | | 0% | $88 |
| 9/13/2005 | JKS XCLUSIVE | | 147956 | $1,426.00 | 11/15/2005 | 11/30/2005 | 3369 | 15% | $616.00 | 43% | $213 |
| 9/14/2005 | MOOREA | VA | 139158-RO | $280.00 | 9/15/2005 | 9/15/2005 | 2852 | 15% | $280.00 | 100% | $42 |
| 9/15/2005 | PLATFORM CONSULTING | NY | 7850 | $1,486.00 | 3/15/2006 | 3/15/2006 | 3666 | 12% | $1,486.00 | 100% | $178 |
| 9/15/2005 | PLATFORM CONSULTING | NY | 7865 | $2,606.00 | 5/1/2006 | 5/15/2006 | 3912 | 12% | $2,533.00 | 97% | $312 |
| 9/15/2005 | PLATFORM CONSULTING | NY | 7854 | $2,836.00 | 5/1/2006 | 5/15/2006 | 3911 | 12% | $2,803.00 | 99% | $340 |
| 9/15/2005 | PLATFORM CONSULTING | NY | 7851 | $1,486.00 | 3/1/2006 | 3/15/2006 | 3667 | 12% | $1,453.00 | 98% | $178 |
| 9/15/2005 | WINK–NY | NY | 78 | $1,947.00 | 1/30/2006 | 2/15/2006 | 3453 | 12% | $1,947.00 | 100% | $233 |
| 9/16/2005 | AGAT | | 146631 | $2,403.00 | 11/15/2005 | 11/30/2005 | 3332 | 15% | $2,403.00 | 100% | $360 |
| 9/17/2005 | CANVAS | CA | 146638 | $5,041.00 | 2/28/2006 | 3/15/2006 | 3612 | 12% | $4,648.00 | 92% | $60 |
| 9/20/2005 | ADELIA'S | CT | 149198 | $3,003.00 | 12/30/2005 | 1/30/2006 | 3383 | 12% | $3,003.00 | 100% | $360 |
| 9/20/2005 | ADELIA'S | CT | 149199 | $920.00 | 2/28/2006 | 2/28/2006 | 3532 | 12% | $620.00 | 67% | $110 |
| 9/20/2005 | BELLA–CANADA | | 149181CH/ | $4,975.00 | 3/15/2006 | 4/15/2006 | | 12% | | 0% | $59 |
| 9/20/2005 | BELLA 2–CANADA | | 149164 | $2,335.00 | 3/15/2006 | 4/15/2006 | 3754 | 12% | $1,705.00 | 73% | $280 |
| 9/20/2005 | BELLE GRAY | CA | 149720 | $1,776.00 | 2/28/2006 | 3/20/2006 | 3622 | 12% | $1,272.00 | 72% | $213 |
| 9/20/2005 | BELLE GRAY | CA | 149718 | $1,776.00 | 2/28/2006 | 3/20/2006 | 3621 | 12% | $1,776.00 | 100% | $213 |
| 9/20/2005 | BROWN EYED GIRL | CA | 133348 | $0.00 | 2/28/2006 | 3/1/2006 | | 12% | | 0% | $0 |
| 9/20/2005 | CHURCH STREET | MA | 149724 | $594.00 | 2/28/2006 | 3/5/2006 | 3483 | 12% | $594.00 | 100% | $7 |
| 9/20/2005 | CHURCH STREET | MA | 147524 | $720.00 | 4/15/2006 | 4/20/2006 | 3756 | 12% | $570.00 | 79% | $86 |
| 9/20/2005 | COCLICO | NY | 148957 | $1,426.00 | 4/30/2006 | 5/30/2006 | 4057 | 12% | $1,426.00 | 100% | $17 |
| 9/20/2005 | COCO PARI | NJ | 149184 | $0.00 | 2/28/2006 | 2/28/2006 | | 12% | | 0% | $0 |
| 9/20/2005 | COTTAGE CHIC– | NC | 148673/67 | $3,951.00 | 2/28/2006 | 3/30/2006 | | 12% | | 0% | $474 |
| 9/20/2005 | COTTAGE CHIC | NC | 148674 | $2,107.00 | 2/28/2006 | 3/30/2006 | 3579 | 12% | $1,578.00 | 75% | $252 |
| 9/20/2005 | DARI | CA | 149180 | $1,098.00 | 3/30/2006 | 4/30/2006 | 3827 | 12% | $1,098.00 | 100% | $13 |
| 9/20/2005 | ELYSSA MISHAN | NJ | 148952-P | $1,236.00 | 1/30/2006 | 2/28/2006 | | 12% | | 0% | $148 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**        Page 58

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/20/2005 | EMPHASIS | CA | 149160 | $1,737.00 | 2/28/2006 | 2/28/2006 | 3482 | 12% | $1,242.00 | 72% | $208 |
| 9/20/2005 | EMPHASIS | CA | 149161 | $495.00 | 11/30/2005 | 11/30/2005 | 3306 | 15% | $495.00 | 100% | $74 |
| 9/20/2005 | ENTREE | NY | 133686 | $2,598.00 | 11/15/2005 | 11/15/2005 | | 15% | | 0% | $389 |
| 9/20/2005 | FABRIC MILL | | 149126 | $2,336.00 | 1/30/2006 | 2/28/2006 | 3547 | 12% | $1,503.00 | 64% | $280 |
| 9/20/2005 | FETISH | OH | 149127–29 | $1,487.00 | 1/30/2006 | 1/30/2006 | 3410 | 12% | $1,487.00 | 100% | $178 |
| 9/20/2005 | FUSCHIA–IL | IL | 149155 | $2,194.00 | 2/28/2006 | 2/28/2006 | 3548 | 12% | $1,796.00 | 82% | $263 |
| 9/20/2005 | HOT STUFF | NJ | 149193 | $0.00 | 3/30/2006 | 4/30/2006 | | 12% | | 0% | $0 |
| 9/20/2005 | HILLARY RUSH | CA | 149719 | $2,125.00 | 11/15/2005 | 11/30/2005 | 3308 | 15% | $1,820.00 | 86% | $318 |
| 9/20/2005 | HILLARY RUSH | CA | 149722 | $1,192.00 | 2/15/2006 | 2/15/2006 | 3454 | 12% | $1,192.00 | 100% | $143 |
| 9/20/2005 | JAMIE'S | TN | 149200 | $3,145.00 | 2/20/2006 | 3/15/2006 | 3627 | 12% | $1,230.00 | 39% | $377 |
| 9/20/2005 | JULIAN GOLD | TX | 31159 | $11,637.00 | 2/28/2006 | 2/28/2006 | 3569 | 12% | $9,237.00 | 79% | $1390 |
| 9/20/2005 | LISA'S BOUTIQUE | FL | 148810/14 | $2,708.00 | 11/30/2005 | 11/30/2005 | 3300 | 15% | $2,328.00 | 86% | $406 |
| 9/20/2005 | MARIA'S | TN | 147983 | $1,314.00 | 1/15/2006 | 1/15/2006 | 3392 | 12% | $570.00 | 43% | $157 |
| 9/20/2005 | MARIA'S | TN | 148526 | $498.00 | 2/15/2006 | 2/28/2006 | 3538 | 12% | $99.00 | 20% | $59 |
| 9/20/2005 | MARIA'S | TN | 148527 | $360.00 | 3/15/2006 | 3/30/2006 | 3650 | 12% | $180.00 | 50% | $43 |
| 9/20/2005 | MARY RAAB & CO. | NC | 149187 | $2,720.00 | 1/30/2006 | 1/30/2006 | 3438 | 12% | $1,632.00 | 60% | $326 |
| 9/20/2005 | KICK MATERNITY | | 149182 | $1,197.00 | 3/15/2006 | 4/15/2006 | 3758 | 12% | $405.00 | 34% | $143 |
| 9/20/2005 | DIANE MERRICK | CA | 149721 | $1,260.00 | 2/28/2006 | 3/30/2006 | 3677 | 12% | $1,290.00 | 102% | $151 |
| 9/20/2005 | DIANE MERRICK | CA | 149716 | $945.00 | 12/30/2005 | 1/30/2006 | 3428 | 12% | $945.00 | 100% | $113 |
| 9/20/2005 | MIKA CORP. | NY | 148672 | $2,059.00 | 1/15/2006 | 2/15/2006 | 3466 | 12% | $1,953.00 | 95% | $247 |
| 9/20/2005 | MOOREA | VA | 149016/14 | $5,665.00 | 12/30/2005 | 1/30/2006 | 3445 | 12% | $4,567.00 | 81% | $679 |
| 9/20/2005 | OUT OF THE BLUE | NY | 149125 | $2,097.00 | 12/15/2005 | 1/15/2006 | 3390 | 12% | $1,638.00 | 78% | $251 |
| 9/20/2005 | PALISKATES | CA | 149013 | $0.00 | 2/28/2006 | 2/28/2006 | | 12% | | 0% | $0 |
| 9/20/2005 | POSH–FL | FL | 149246 | $1,620.00 | 11/30/2005 | 11/30/2005 | 3323 | 15% | $1,620.00 | 100% | $243 |
| 9/20/2005 | POSH–FL | FL | 149009 | $1,368.00 | 3/30/2006 | 4/30/2006 | 3713 | 12% | $1,038.00 | 76% | $164 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**        Page 59

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/20/2005 | PROJECT 159 | NY | 149196 | $2,860.00 | 1/30/2006 | 2/5/2006 | 3443 | 12% | $2,065.00 | 72% | $341 |
| 9/20/2005 | RUNWAY | IL | 149015 | $3,798.00 | 1/30/2006 | 1/30/2006 | | 12% | | 0% | $455 |
| 9/20/2005 | RUNWAY | IL | 133341 | $1,320.00 | 11/15/2005 | 11/30/2005 | | 15% | | 0% | $198 |
| 9/20/2005 | RUNWAY | IL | 149245 | $6,042.00 | 2/28/2006 | 2/28/2006 | 3432 | 12% | $6,042.00 | 100% | $725 |
| 9/20/2005 | RUNWAY 73 | MA | 149158-59 | $756.00 | 2/28/2006 | 3/5/2006 | 3529 | 12% | $1,041.00 | 138% | $90 |
| 9/20/2005 | BOUTIQUE LOLITA | QC | 148889 | $935.00 | 11/30/2005 | 11/30/2005 | 3276 | 15% | $770.00 | 82% | $140 |
| 9/20/2005 | STUDIO K CLOTHING CO. | MI | 149006 | $1,100.00 | 12/30/2005 | 12/30/2005 | 3411 | 15% | $1,100.00 | 100% | $165 |
| 9/20/2005 | STYLE SO CHIC | FL | 133349 | $1,218.00 | 12/30/2005 | 12/30/2005 | 3403 | 15% | $540.00 | 44% | $182 |
| 9/20/2005 | SUSSIE'S | TX | 149723 | $0.00 | 3/30/2006 | 3/30/2006 | 3744 | 12% | $2,041.00 | 0% | $0 |
| 9/20/2005 | SUSSIE'S | TX | 147520 | $0.00 | 4/1/2006 | 5/1/2006 | | 12% | | 0% | $0 |
| 9/20/2005 | TESSABIT | | 148864 | $2,292.00 | 2/28/2006 | 2/28/2006 | 3475 | 12% | $2,292.00 | 100% | $275 |
| 9/20/2005 | TUNI'S | FL | 149204 | $960.00 | 1/15/2006 | 1/30/2006 | 3495 | 12% | $800.00 | 83% | $115 |
| 9/20/2005 | ELYSSA MISHAN | NJ | 146548-P | $0.00 | 11/30/2005 | 12/30/2005 | | 15% | | 0% | $0 |
| 9/20/2005 | TOGS-CT | CT | 149205 | $660.00 | 9/30/2005 | 9/30/2005 | | 15% | | 0% | $99 |
| 9/20/2005 | URBAN CHIC | DC | 147531 | $1,104.00 | 2/28/2006 | 2/28/2006 | 3518 | 12% | $1,049.00 | 95% | $132 |
| 9/20/2005 | URBAN CHIC-MD | MD | 149241 | $1,071.00 | 2/28/2006 | 2/28/2006 | 3519 | 12% | $1,104.00 | 103% | $128 |
| 9/20/2005 | WINK-DC | DC | 148846 | $3,240.00 | 2/28/2006 | 2/28/2006 | 3496 | 12% | $3,108.00 | 96% | $388 |
| 9/21/2005 | ALL ABOUT ME-IL | IL | 148803 | $3,300.00 | 12/30/2005 | 12/30/2005 | 3401 | 15% | $2,265.00 | 69% | $495 |
| 9/21/2005 | B JONES | IL | 148860 | $2,580.00 | 1/30/2006 | 2/28/2006 | 3657 | 12% | $2,180.00 | 84% | $309 |
| 9/21/2005 | BOUTIQUE BELLA | TN | 148876-77 | $3,452.00 | 2/28/2006 | 2/28/2006 | 3590 | 12% | $2,266.00 | 66% | $414 |
| 9/21/2005 | CATHY & COMPANY | NJ | 148869 | $949.00 | 4/15/2006 | 4/30/2006 | 3846 | 12% | $949.00 | 100% | $111 |
| 9/21/2005 | COQUETTE-BROOKLYN | NY | 148806 | $0.00 | 11/30/2005 | 11/30/2005 | | 15% | | 0% | $0 |
| 9/21/2005 | ELEGANCE BY EDYTHE | PA | 41304-05 | $1,867.00 | 12/5/2005 | 12/5/2005 | 3389 | 15% | $0.00 | 0% | $280 |
| 9/21/2005 | FRILLY GIRLS.COM | MA | 133358 | $768.00 | 2/28/2006 | 2/28/2006 | 3501 | 12% | $380.00 | 49% | $92 |
| 9/21/2005 | FRAYDA K-BOCA RATON | FL | 148886 | $2,985.00 | 1/30/2006 | 2/28/2006 | 3499 | 12% | $3,060.00 | 103% | $358 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 60

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2005 | G.C. WILLIAM | NY | 148891/14 | $4,105.00 | 2/28/2006 | 2/28/2006 | 3503 | 12% | $2,532.00 | 62% | $49 |
| 9/21/2005 | GUYS AND GALS | MI | 148899 | $0.00 | 11/15/2005 | 11/15/2005 | | 15% | | 0% | $0 |
| 9/21/2005 | HARVEY NICHOLS | | 148870/73 | $9,545.00 | 2/28/2006 | 3/10/2006 | 3599 | 12% | $7,142.00 | 75% | $114 |
| 9/21/2005 | HARVEY NICHOLS | | 148894 | $0.00 | 12/30/2005 | 1/15/2006 | | 12% | | 0% | $0 |
| 9/21/2005 | LESTER'S GIRLS | NY | 25161 | $0.00 | 11/30/2005 | 11/30/2005 | | 15% | | 0% | $0 |
| 9/21/2005 | LESTER'S GIRLS | NY | 25111 | $0.00 | 12/30/2005 | 12/30/2005 | | 15% | | 0% | $0 |
| 9/21/2005 | MINNIE T'S | CA | 148796 | $858.00 | 11/30/2005 | 12/1/2005 | 3299 | 15% | $792.00 | 92% | $128 |
| 9/21/2005 | MINNIE T'S | CA | 148801 | $1,529.00 | 2/28/2006 | 3/1/2006 | 3578 | 12% | $1,617.00 | 106% | $18 |
| 9/21/2005 | MINNIE T'S | CA | 148802 | $1,221.00 | 4/15/2006 | 4/30/2006 | 3871 | 12% | $858.00 | 70% | $14 |
| 9/21/2005 | LONE STAR JEANS | NY | 148902 | $1,968.00 | 2/28/2006 | 2/28/2006 | 3491 | 12% | $1,518.00 | 77% | $23 |
| 9/21/2005 | LONE STAR JEANS | NY | 148959 | $1,908.00 | 1/30/2006 | 1/30/2006 | | 12% | | 0% | $22 |
| 9/21/2005 | PLANET BLUE-MALIBU | CA | 148843 | $3,821.00 | 11/30/2005 | 11/30/2005 | 3345 | 15% | $3,821.00 | 100% | $57 |
| 9/21/2005 | PLANET BLUE-MALIBU | CA | 133362 | $5,121.00 | 1/30/2006 | 1/30/2006 | 3313 | 12% | $5,121.00 | 100% | $614 |
| 9/21/2005 | PLANET BLUE-VENICE | CA | 145179 | $3,932.00 | 11/30/2005 | 11/30/2005 | 3312 | 15% | $3,932.00 | 100% | $58 |
| 9/21/2005 | PLANET BLUE-VENICE | CA | 145180-82 | $4,157.00 | 1/30/2006 | 1/30/2006 | 3456 | 12% | $1,982.00 | 48% | $49 |
| 9/21/2005 | PLANET BLUE-SANTA | CA | 145189 | $3,932.00 | 11/30/2005 | 11/30/2005 | 3311 | 15% | $3,965.00 | 101% | $58 |
| 9/21/2005 | PLANET BLUE-SANTA | CA | 145190-92 | $4,027.00 | 1/30/2006 | 1/30/2006 | 3442 | 12% | $2,387.00 | 59% | $48 |
| 9/21/2005 | RUTHIE'Z INC. | NJ | 149014 | $2,365.00 | 12/30/2005 | 1/30/2006 | 3444 | 12% | $1,500.00 | 63% | $28 |
| 9/21/2005 | SAMANTHA | IL | 148850/52 | $12,006.00 | 12/30/2005 | 12/30/2005 | 3385 | 15% | $3,357.00 | 28% | $180 |
| 9/21/2005 | SCOTT GREGORY | MI | 133356-57 | $4,570.00 | 2/28/2006 | 3/1/2006 | 3581 | 12% | $2,663.00 | 58% | $54 |
| 9/21/2005 | SHOP GIRL | IL | 148851 | $1,654.00 | 3/30/2006 | 3/30/2006 | 3662 | 12% | $1,741.00 | 105% | $19 |
| 9/21/2005 | TWIST-NJ | NJ | 148884 | $2,684.00 | 11/30/2005 | 11/30/2005 | 3384 | 15% | $2,220.00 | 83% | $40 |
| 9/21/2005 | FIRST IMPRESSIONS | PA | 148849 | $560.00 | 1/15/2006 | 1/15/2006 | 3416 | 12% | $560.00 | 100% | $6 |
| 9/21/2005 | FIRST IMPRESSIONS | PA | 148845 | $2,742.00 | 2/15/2006 | 2/15/2006 | 3465 | 12% | $1,239.00 | 45% | $32 |
| 9/21/2005 | VILLA MODA-DUBAI | | 148955-56 | $4,215.15 | 11/15/2005 | 11/30/2005 | 3334 | 15% | $4,215.15 | 100% | $63 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2005 | WISH BOUTIQUE | FL | 148848 | $1,996.00 | 11/30/2005 | 12/1/2005 | 3303 | 15% | $1,864.00 | 93% | $299 |
| 9/21/2005 | YCI | MI | 148844 | $1,813.00 | 1/30/2006 | 1/30/2006 | 3460 | 12% | $1,813.00 | 100% | $217 |
| 9/21/2005 | ZOU ZOU | FL | 133351 | $1,160.00 | 12/30/2005 | 1/15/2006 | 3396 | 12% | $705.00 | 61% | $139 |
| 9/21/2005 | WINK-NY | NY | 95 | $2,971.00 | 3/1/2006 | 3/15/2006 | 3647 | 12% | $2,971.00 | 100% | $356 |
| 9/21/2005 | HOLIDAY-AL | AL | 05474 | $2,940.00 | 11/30/2005 | 11/30/2005 | 3309 | 15% | $1,574.00 | 54% | $441 |
| 9/21/2005 | MASON'S | AR | 148887 | $2,574.00 | 2/28/2006 | 3/1/2006 | 3493 | 12% | $2,574.00 | 100% | $308 |
| 9/21/2005 | MONICA'S ON | CA | 149725 | $976.00 | 11/30/2005 | 11/30/2005 | | 15% | | 0% | $146 |
| 9/21/2005 | NESSALEE STYLE | NJ | 149012 | $1,725.00 | 9/30/2005 | 9/30/2005 | | 15% | | 0% | $258 |
| 9/21/2005 | TRANSITIONS | NY | 148855 | $2,360.00 | 3/30/2006 | 3/30/2006 | | 12% | | 0% | $283 |
| 9/21/2005 | TRANSITIONS | NY | 148854 | $660.00 | 2/28/2006 | 2/28/2006 | 3539 | 12% | $576.00 | 87% | $79 |
| 9/21/2005 | TRANSITIONS | NY | 148857 | $1,152.00 | 3/30/2006 | 3/30/2006 | 3683 | 12% | $3,128.00 | 272% | $138 |
| 9/21/2005 | TRANSITIONS | NY | 148861 | $3,674.00 | 4/15/2006 | 4/30/2006 | 3863 | 12% | $3,591.00 | 98% | $440 |
| 9/21/2005 | TRANSITIONS | NY | 133354 | $1,380.00 | 4/15/2006 | 4/15/2006 | 3761 | 12% | $1,380.00 | 100% | $165 |
| 9/22/2005 | THE BEE | NJ | 133675-76 | $6,829.00 | 4/15/2006 | 4/15/2006 | 3760 | 12% | $4,535.00 | 66% | $819 |
| 9/22/2005 | THE BEE | NJ | 133671/14 | $6,487.00 | 2/15/2006 | 2/15/2006 | 3596 | 12% | $3,626.00 | 56% | $778 |
| 9/22/2005 | CLASSIC SERENDIPITY | MD | 148945 | $1,551.00 | 2/28/2006 | 2/28/2006 | 3486 | 12% | $1,320.00 | 85% | $186 |
| 9/22/2005 | CLASSIC SERENDIPITY | MD | 148943 | $660.00 | 11/30/2005 | 12/1/2005 | 3278 | 15% | $660.00 | 100% | $99 |
| 9/22/2005 | CLASSIC SERENDIPITY | MD | 148948 | $1,630.00 | 4/15/2006 | 4/30/2006 | 3848 | 12% | $1,090.00 | 67% | $195 |
| 9/22/2005 | EGO DENIM | GA | 148908 | $0.00 | 2/28/2006 | 2/28/2006 | | 12% | | 0% | $0 |
| 9/22/2005 | EGO DENIM | GA | 148905 | $0.00 | 11/30/2005 | 11/30/2005 | | 15% | | 0% | $0 |
| 9/22/2005 | EYE OF THE NEEDLE-FL | FL | 148937 | $1,056.00 | 11/30/2005 | 11/30/2005 | 3307 | 15% | $528.00 | 50% | $158 |
| 9/22/2005 | GOTHAM CITY | NJ | 133685 | $0.00 | 1/15/2006 | 1/15/2006 | | 12% | | 0% | $0 |
| 9/22/2005 | GUYS AND GALS | MI | 148900-1 | $2,475.00 | 1/1/2006 | 1/1/2006 | 3431 | 12% | $2,475.00 | 100% | $297 |
| 9/22/2005 | HONEY WEST | NJ | 148903 | $2,430.00 | 2/28/2006 | 2/28/2006 | 3489 | 12% | $1,530.00 | 63% | $291 |
| 9/22/2005 | HONEY WEST | NJ | 148918 | $2,802.00 | 3/30/2006 | 3/30/2006 | 3740 | 12% | $1,908.00 | 68% | $336 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 62

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2005 | IN SOHO | CA | 148916/14 | $4,533.00 | 3/15/2006 | 3/30/2006 | 3722 | 12% | $5,336.00 | 118% | $543 |
| 9/22/2005 | LESTERS | NY | 59705 | $4,330.00 | 11/30/2005 | 11/30/2005 | 3395 | 15% | $1,947.00 | 45% | $649 |
| 9/22/2005 | OLIVER | NC | 148919 | $1,100.00 | 2/28/2006 | 2/28/2006 | 3593 | 12% | $1,100.00 | 100% | $132 |
| 9/22/2005 | SUDE | NY | 148949-1 | $8,329.00 | 2/28/2006 | 3/1/2006 | 3515 | 12% | $8,329.00 | 100% | $999 |
| 9/22/2005 | TEEN ANGEL-DELRAY | FL | 148879 | $5,150.00 | 11/30/2005 | 11/30/2005 | 3367 | 15% | $6,350.00 | 123% | $772 |
| 9/22/2005 | TOBI BLATT | CA | 146630 | $0.00 | 2/28/2006 | 3/1/2006 | | 12% | | 0% | $0 |
| 9/22/2005 | TOBI BLATT | CA | 146631 | $0.00 | 1/30/2006 | 2/28/2006 | | 12% | | 0% | $0 |
| 9/22/2005 | VILLA MODA-KUWAIT | | 148939 | $600.00 | 2/15/2006 | 2/28/2006 | | 12% | | 0% | $72 |
| 9/22/2005 | VLADA DESIGN | NY | 148914 | $0.00 | 11/30/2005 | 12/1/2005 | | 15% | | 0% | $0 |
| 9/22/2005 | VLADA DESIGN | NY | 148912 | $0.00 | 2/28/2006 | 2/28/2006 | | 12% | | 0% | $0 |
| 9/22/2005 | SOUNDGIRL/GRACE | no | 133681-P | $55.00 | 10/30/2005 | 10/30/2005 | 3061 | 15% | $55.00 | 100% | $ |
| 9/22/2005 | RACHEL SPRING-S7 | | 146628-P | $0.00 | 11/30/2005 | 11/30/2005 | | 15% | | 0% | $0 |
| 9/22/2005 | JULIE GLOCK-PERSONAL | no | 133682-P | $0.00 | 10/30/2005 | 11/30/2005 | 3297 | 15% | $63.00 | 0% | $0 |
| 9/22/2005 | CYNTHIA HARARY- | no | 146633-P | $0.00 | 12/30/2005 | 12/30/2005 | | 15% | | 0% | $0 |
| 9/22/2005 | CLOVER-MD | MD | 148881 | $1,680.00 | 1/30/2006 | 1/30/2006 | 3440 | 12% | $1,680.00 | 100% | $201 |
| 9/22/2005 | CLOVER-MD | MD | 148865 | $2,430.00 | 2/28/2006 | 2/28/2006 | 3527 | 12% | $2,265.00 | 93% | $291 |
| 9/22/2005 | CLOVER-MD | MD | 148866 | $1,623.00 | 3/15/2006 | 3/15/2006 | 3648 | 12% | $1,623.00 | 100% | $194 |
| 9/22/2005 | LISA KLINE | CA | CHAR05113 | $5,101.00 | 11/25/2005 | 11/30/2005 | 3288 | 15% | $1,652.00 | 32% | $765 |
| 9/22/2005 | LISA KLINE | CA | CHAR05123 | $3,366.00 | 12/20/2005 | 12/30/2005 | 3400 | 15% | $3,069.00 | 91% | $504 |
| 9/22/2005 | LISA KLINE | CA | CHAR06013 | $4,503.00 | 1/20/2006 | 1/30/2006 | 3432 | 12% | $4,310.00 | 96% | $540 |
| 9/22/2005 | LISA KLINE | CA | CHAR06013 | $2,676.00 | 1/20/2006 | 1/30/2006 | 3433 | 12% | $2,676.00 | 100% | $321 |
| 9/22/2005 | LISA KLINE | CA | WR- | $7,372.00 | 2/20/2006 | 2/28/2006 | | 12% | | 0% | $884 |
| 9/22/2005 | LISA KLINE | CA | WWEB06022 | $3,314.00 | 2/20/2006 | 2/28/2006 | 3604 | 12% | $2,170.00 | 65% | $397 |
| 9/22/2005 | SUDE | NY | 148949-2 | $8,230.00 | 2/28/2006 | 3/1/2006 | 3513 | 12% | $8,230.00 | 100% | $987 |
| 9/22/2005 | SUDE | NY | 148949-3 | $8,143.00 | 2/28/2006 | 3/1/2006 | 3514 | 12% | $8,143.00 | 100% | $977 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2005 | RUBY DWECK–PERSONAL | no | 148946–P | $360.00 | 12/30/2005 | 1/30/2006 | | 12% | | 0% | $4 |
| 9/23/2005 | GLORIA NAKASH– | no | 148804–P | $430.00 | 11/30/2005 | 12/30/2005 | 3742 | 15% | $220.00 | 51% | $6 |
| 9/23/2005 | LALA PLAN INT'L | CA | 149651 | $4,932.00 | 2/15/2006 | 2/28/2006 | 3554 | 12% | $4,867.00 | 99% | $59 |
| 9/23/2005 | FLORA HILLS | CA | 146591–P | $1,147.00 | 3/31/2005 | 3/31/2005 | | 15% | | 0% | $17 |
| 9/28/2005 | WINK–NY | NY | 184 | $1,747.00 | 1/30/2006 | 2/15/2006 | 3452 | 12% | $1,297.00 | 74% | $20 |
| 9/28/2005 | WINK–NY | NY | 185 | $3,155.00 | 3/1/2006 | 3/15/2006 | 3645 | 12% | $3,155.00 | 100% | $378 |
| 9/30/2005 | BREEZE | NY | 137608–1 | $5,310.00 | 1/30/2005 | 1/30/2005 | 2033 | 15% | $4,540.00 | 85% | $79 |
| 9/30/2005 | POLKADOTS AND | CA | PBA 1088 | $80.00 | 9/30/2005 | 10/30/2005 | 2931 | 15% | $80.00 | 100% | $1 |
| 10/2/2005 | COVERINGS | CA | 70205 | $4,400.00 | 10/30/2005 | 10/30/2005 | 2757 | 15% | $4,400.00 | 100% | $66 |
| 10/3/2005 | CRUSH | CA | 148853 | $3,174.00 | 1/30/2006 | 2/15/2006 | 3436 | 12% | $2,704.00 | 85% | $38 |
| 10/3/2005 | PONTE VEDRA INN & | FL | S903106 | $3,442.00 | 5/30/2006 | 6/5/2006 | 3973 | 12% | $1,472.00 | 43% | $41 |
| 10/3/2005 | LISA BROWN | GA | 148513 | $2,876.00 | 12/15/2005 | 12/20/2005 | 3370 | 15% | $2,876.00 | 100% | $43 |
| 10/3/2005 | SHE SHE | CT | 149242 | $0.00 | 2/28/2006 | 2/28/2006 | | 12% | | 0% | $ |
| 10/3/2005 | UPTOWN | AL | 2100305A | $2,149.00 | 12/15/2005 | 12/15/2005 | 3387 | 15% | $1,012.00 | 47% | $32 |
| 10/3/2005 | VERUCA | GA | 144434 | $1,120.00 | 6/30/2006 | 4/30/2006 | 2906 | 12% | $1,120.00 | 100% | $13 |
| 10/5/2005 | COCO & DELILAH | NY | 149441 | $2,255.00 | 11/15/2005 | 11/30/2005 | 3304 | 15% | $2,255.00 | 100% | $33 |
| 10/5/2005 | COCO & DELILAH | NY | 149440 | $5,015.00 | 2/28/2006 | 3/5/2006 | 3520 | 12% | $5,015.00 | 100% | $60 |
| 10/5/2005 | COCO & DELILAH | NY | 149041 | $1,715.00 | 3/30/2006 | 4/1/2006 | 3704 | 12% | $1,275.00 | 74% | $20 |
| 10/5/2005 | SPECIALTY RETAIL | AL | 2873 | $868.00 | 1/30/2006 | 2/28/2006 | 3521 | 12% | $831.00 | 96% | $10 |
| 10/6/2005 | IVY–MN | MN | 136800 | $831.00 | 3/15/2006 | 3/15/2006 | | 12% | | 0% | $9 |
| 10/7/2005 | AMBER ROBINSON– | no | 148518–P | $0.00 | 10/30/2005 | 10/30/2005 | | 15% | | 0% | $ |
| 10/7/2005 | LULU'S–FOREST HILLS | NY | PBA1041 | $1,431.00 | 10/30/2005 | 10/30/2005 | 2700 | 15% | $1,431.00 | 100% | $21 |
| 10/10/2005 | SAKS FIFTH AVENUE | NY | 3866757 | $31,227.68 | 2/8/2006 | 2/8/2006 | 3417–9 | 12% | $29,600.66 | 95% | $374 |
| 10/10/2005 | SAKS FIFTH AVENUE | NY | 3866756 | $25,155.68 | 3/15/2006 | 3/15/2006 | 3628–30 | 12% | $24,640.15 | 98% | $301 |
| 10/10/2005 | BHAVANTU | CA | 148520–RO | $1,320.00 | 10/30/2005 | 11/15/2005 | 3294 | 15% | $803.00 | 61% | $19 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**       Page 64

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | ACTIVE ENDEAVORS | IL | S61CHR030 | $6,122.00 | 3/31/2006 | 3/31/2006 | 3690 | 12% | $5,882.00 | 96% | $734 |
| 10/11/2005 | ACTIVE ENDEAVORS | IL | S62CHR030 | $9,528.00 | 3/31/2006 | 3/31/2006 | 3733 | 12% | $7,588.00 | 80% | $114? |
| 10/11/2005 | ACTIVE ENDEAVORS | IL | S64CHR030 | $5,872.00 | 3/31/2006 | 3/31/2006 | 3732 | 12% | $5,716.00 | 97% | $70? |
| 10/11/2005 | ACTIVE ENDEAVORS | IL | S65CHR030 | $5,948.00 | 3/31/2006 | 3/31/2006 | 3685 | 12% | $5,600.00 | 94% | $71? |
| 10/11/2005 | ACTIVE ENDEAVORS | IL | S67CHR030 | $9,283.00 | 3/31/2006 | 3/31/2006 | 3734 | 12% | $9,733.00 | 105% | $111? |
| 10/11/2005 | ACTIVE ENDEAVORS | IL | S62CHR020 | $6,090.00 | 2/28/2006 | 3/31/2006 | | 12% | | 0% | $73? |
| 10/11/2005 | ACTIVE ENDEAVORS | IL | S67CHR020 | $0.00 | 2/28/2006 | 3/31/2006 | | 12% | | 0% | $? |
| 10/11/2005 | FENWICK | | 76763 | $3,810.00 | 11/30/2005 | 11/30/2005 | 3382 | 15% | $3,381.00 | 89% | $57? |
| 10/12/2005 | LAURIE SOLET | MO | 148540 | $0.00 | 2/28/2006 | 2/28/2006 | | 12% | | 0% | $? |
| 10/14/2005 | METROPARK | CA | 3846 | $5,760.00 | 3/8/2006 | 3/8/2006 | 3553 | 12% | $5,650.00 | 98% | $69? |
| 10/15/2005 | DRESSED | CA | 146628 | $1,656.00 | 3/30/2006 | 3/30/2006 | 3676 | 12% | $2,036.00 | 123% | $19? |
| 10/16/2005 | Y.C.I. | MI | 148537 | $33.00 | 10/17/2005 | 10/17/2005 | 3060 | 15% | $33.00 | 100% | $? |
| 10/16/2005 | YCI | MI | 148538 | $519.00 | 11/30/2005 | 9/30/2005 | 3062 | 15% | $519.00 | 100% | $7? |
| 10/17/2005 | ANDREA'S BOUTIQUE | NJ | 148484 | $1,849.00 | 2/28/2006 | 2/28/2006 | | 12% | | 0% | $22? |
| 10/17/2005 | LINDA'S LOFT | PA | 148483 | $2,204.00 | 2/28/2006 | 2/28/2006 | | 12% | | 0% | $26? |
| 10/18/2005 | IRIS SINGER | NY | PBA 1043 | $720.00 | 11/15/2005 | 11/15/2005 | 2702 | 15% | $720.00 | 100% | $10? |
| 10/20/2005 | IRIS SINGER | NY | PBA 1046-1 | $535.50 | 11/15/2005 | 11/15/2005 | 2728 | 15% | $535.50 | 100% | $8? |
| 10/21/2005 | SPORTY GEAR | CA | 149267 | $1,100.00 | 12/15/2005 | 12/15/2005 | 3317 | 15% | $1,100.00 | 100% | $16? |
| 10/21/2005 | SPORTY GEAR | CA | 149266 | $1,260.00 | 2/28/2006 | 3/15/2006 | 3608 | 12% | $1,167.00 | 93% | $15? |
| 10/21/2005 | TRIO | CA | 149303 | $0.00 | 2/28/2006 | 2/28/2006 | | 12% | | 0% | $? |
| 10/21/2005 | TRIO-NEWPORT | CA | 149304 | $1,440.00 | 2/28/2006 | 2/28/2006 | 3495 | 12% | $1,440.00 | 100% | $17? |
| 10/21/2005 | TRIO | CA | 149808 | $0.00 | 4/30/2006 | 4/30/2006 | | 12% | | 0% | $? |
| 10/21/2005 | TRIO-NEWPORT | CA | 149781 | $1,928.00 | 4/30/2006 | 4/30/2006 | 3824 | 12% | $1,928.00 | 100% | $23? |
| 10/21/2005 | PHOEBE & FRANCES | IL | 149308 | $4,834.00 | 2/28/2006 | 2/28/2006 | 3528 | 12% | $4,118.00 | 85% | $58? |
| 10/21/2005 | PHOEBE & FRANCES- | IL | 149309 | $4,686.00 | 1/30/2006 | 2/28/2006 | 3524 | 12% | $3,935.00 | 84% | $56? |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 65

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2005 | MELROSE | LA | 149326 | $1,926.00 | 2/28/2006 | 2/28/2006 | 3556 | 12% | $1,896.00 | 98% | $231 |
| 10/21/2005 | SPIRITUALI | CA | 149262 | $4,490.00 | 2/28/2006 | 2/28/2006 | 3533 | 12% | $3,233.00 | 72% | $538 |
| 10/21/2005 | BELLE GRAY | CA | 149333 | $1,188.00 | 1/30/2006 | 1/30/2006 | 3427 | 12% | $1,188.00 | 100% | $142 |
| 10/21/2005 | BYRD | MO | 149780 | $2,374.00 | 2/28/2006 | 2/28/2006 | 3544 | 12% | $2,209.00 | 93% | $284 |
| 10/21/2005 | MELROSE | LA | 149325 | $2,112.00 | 12/15/2005 | 12/15/2005 | 3318 | 15% | $1,320.00 | 63% | $316 |
| 10/21/2005 | BELLE GRAY | CA | 149334 | $0.00 | 11/15/2005 | 11/15/2005 | | 15% | | 0% | $0 |
| 10/21/2005 | IT'S JUST A GIRL THING | CA | 149813 | $1,650.00 | 12/15/2005 | 12/15/2005 | 3310 | 15% | $1,265.00 | 77% | $247 |
| 10/21/2005 | IT'S JUST A GIRL THING | CA | 149259 | $1,053.00 | 2/15/2006 | 3/15/2006 | | 12% | | 0% | $126 |
| 10/21/2005 | IT'S JUST A GIRL THING | CA | 149258 | $0.00 | 1/30/2006 | 1/30/2006 | | 12% | | 0% | $0 |
| 10/21/2005 | LFT | TX | 149305 | $3,090.00 | 2/28/2006 | 2/28/2006 | 3765 | 12% | $3,090.00 | 100% | $370 |
| 10/21/2005 | OCTANE | TX | 149302 | $3,090.00 | 2/28/2006 | 2/28/2006 | 3764 | 12% | $3,045.00 | 99% | $370 |
| 10/21/2005 | PINNACLE | CA | 149335 | $1,956.00 | 3/30/2006 | 3/30/2006 | 3714 | 12% | $1,725.00 | 88% | $234 |
| 10/21/2005 | TRINITY CLOTHING CO. | CA | 149779 | $4,315.00 | 2/28/2006 | 3/15/2006 | 3582 | 12% | $4,228.00 | 98% | $517 |
| 10/21/2005 | TOBI BLATT | CA | 149316 | $2,002.00 | 2/28/2006 | 2/28/2006 | 3800 | 12% | $1,617.00 | 81% | $240 |
| 10/21/2005 | MADDOX | CA | 149276 | $792.00 | 12/15/2005 | 12/15/2005 | 3298 | 15% | $792.00 | 100% | $118 |
| 10/21/2005 | MADDOX | CA | 149274 | $1,464.00 | 2/28/2006 | 2/28/2006 | 3574 | 12% | $1,464.00 | 100% | $175 |
| 10/21/2005 | MADDOX | CA | 149275 | $1,877.00 | 4/30/2006 | 4/30/2006 | 3854 | 12% | $1,877.00 | 100% | $225 |
| 10/21/2005 | TOBI BLATT | CA | 149315 | $770.00 | 12/15/2005 | 12/15/2005 | 3277 | 15% | $770.00 | 100% | $115 |
| 10/21/2005 | ZOU ZOU | FL | PBA1090 | $240.00 | 10/21/2005 | 10/21/2005 | 3057 | 15% | $240.00 | 100% | $36 |
| 10/21/2005 | RICH HIPPIE | TX | 032105-1 | $400.00 | 11/15/2005 | 11/15/2005 | 2559 | 15% | $400.00 | 100% | $60 |
| 10/21/2005 | BOUTIQUE LOLITA | | 148883 | $1,917.00 | 4/1/2006 | 4/1/2006 | 3680 | 12% | $1,917.00 | 100% | $230 |
| 10/22/2005 | REVOLVE CLOTHING. | CA | 149743-4 | $14,472.00 | 2/28/2006 | 3/5/2006 | 3580 | 12% | $14,074.00 | 97% | $1730 |
| 10/22/2005 | LINDSAY LOU BOUTIQUE | AZ | 149278 | $2,149.00 | 2/28/2006 | 3/30/2006 | 3555 | 12% | $2,784.00 | 130% | $257 |
| 10/22/2005 | LUXE-MICHIGAN | MI | 149760 | $825.00 | 2/28/2006 | 2/28/2006 | 3492 | 12% | $825.00 | 100% | $99 |
| 10/22/2005 | RUMORS | CA | 149343 | $9,162.00 | 12/15/2005 | 12/15/2005 | 3314 | 15% | $4,030.00 | 44% | $134 |

3/24/2008  **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 66

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2005 | ATOMIC MODEL | | 149739 | $1,142.00 | 2/28/2006 | 2/28/2006 | 3497 | 12% | $954.00 | 84% | $13 |
| 10/22/2005 | SCARLET–AR | AR | 149749 | $5,031.00 | 2/28/2006 | 2/28/2006 | 3592 | 12% | $3,892.00 | 77% | $60 |
| 10/22/2005 | STACEY TODD | CA | 149348 | $1,797.00 | 2/28/2006 | 2/28/2006 | 3531 | 12% | $1,542.00 | 86% | $21 |
| 10/22/2005 | SCARLET–AR | AR | 149764 | $1,540.00 | 12/15/2005 | 12/15/2005 | 3315 | 15% | $825.00 | 54% | $23 |
| 10/22/2005 | STAXX | MO | 149750 | $0.00 | 12/15/2005 | 12/15/2005 | | 15% | | 0% | $ |
| 10/22/2005 | STAXX | MO | 149747/35 | $2,029.00 | 2/28/2006 | 2/28/2006 | 3525 | 12% | $2,097.00 | 103% | $24 |
| 10/22/2005 | THE LIME LEOPARD | OK | 149344 | $2,850.00 | 12/15/2005 | 12/30/2005 | 3386 | 15% | $2,850.00 | 100% | $42 |
| 10/22/2005 | THE LIME LEOPARD | OK | 149347 | $720.00 | 4/30/2006 | 4/30/2006 | | 12% | | 0% | $8 |
| 10/22/2005 | THE LIME LEOPARD | OK | 149346 | $1,812.00 | 3/30/2006 | 4/10/2006 | | 12% | | 0% | $21 |
| 10/22/2005 | THE LIME LEOPARD | OK | 149345 | $1,552.00 | 2/28/2006 | 3/10/2006 | 3595 | 12% | $1,552.00 | 100% | $18 |
| 10/22/2005 | LINDSAY LOU BOUTIQUE | AZ | 149277/81 | $5,324.00 | 2/28/2006 | 2/28/2006 | | 12% | | 0% | $63 |
| 10/23/2005 | HILLS | BC | 149630-1 | $3,081.80 | 2/28/2006 | 2/28/2006 | 3589 | 12% | $2,960.80 | 96% | $36 |
| 10/23/2005 | PILATES STUDIO | IN | 149502 | $1,800.00 | 2/28/2006 | 3/5/2006 | 3526 | 12% | $1,344.00 | 75% | $21 |
| 10/23/2005 | RUBY–NJ | NJ | 149504 | $1,548.00 | 2/28/2006 | 2/28/2006 | 3530 | 12% | $1,425.00 | 92% | $18 |
| 10/23/2005 | PINK LAUNDRY | CA | 149322 | $2,388.00 | 2/28/2006 | 2/28/2006 | 3508 | 12% | $2,388.00 | 100% | $28 |
| 10/23/2005 | SPLASH | MO | 149633 | $2,490.00 | 2/28/2006 | 3/5/2006 | 3577 | 12% | $2,910.00 | 117% | $29 |
| 10/23/2005 | PINK MASCARA–COSTA | CA | 149501 | $0.00 | 2/28/2006 | 3/1/2006 | | 12% | | 0% | $ |
| 10/24/2005 | THE PURPLE SKIRT | AZ | 149517 | $0.00 | 2/28/2006 | 2/28/2006 | | 12% | | 0% | $ |
| 10/24/2005 | TALULAS | CA | 149511-2 | $2,892.00 | 2/28/2006 | 3/5/2006 | 3568 | 12% | $2,694.00 | 93% | $34 |
| 10/24/2005 | THE PURPLE SKIRT | AZ | 149516 | $0.00 | 12/28/2005 | 1/5/2006 | | 12% | | 0% | $ |
| 10/24/2005 | PIN CUSHION | AZ | 149520 | $2,428.00 | 2/28/2006 | 5/15/2006 | 3927 | 12% | $1,918.00 | 79% | $29 |
| 10/24/2005 | BARNEYS JAPAN CO LTD | | 31U603009 | $4,870.00 | 3/30/2006 | 3/30/2006 | 3725 | 12% | $4,592.00 | 94% | $58 |
| 10/24/2005 | SOHO BEACH–FL | FL | 149509 | $2,170.00 | 2/28/2006 | 3/5/2006 | 3494 | 12% | $2,115.00 | 97% | $26 |
| 10/24/2005 | BRANDER–PARSONS INC | CA | 149563 | $1,320.00 | 2/28/2006 | 3/5/2006 | 3477 | 12% | $1,056.00 | 80% | $15 |
| 10/24/2005 | BRANDER–PARSONS INC | CA | 149515-P | $100.00 | 11/15/2005 | 11/30/2005 | 3336 | 15% | $100.00 | 100% | $1 |

3/24/2008 **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 67

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2005 | VIVEKA WILLNER | no | 149625-P | $693.00 | 12/30/2005 | 12/30/2005 | 3375 | 15% | $609.00 | 88% | $10... |
| 10/26/2005 | TALULAH G. | NV | 1869 | $15,300.00 | 4/30/2006 | 4/30/2006 | 3881 | 12% | $13,120.00 | 86% | $1830... |
| 10/26/2005 | TALULAH G. | NV | 1769 | $7,460.00 | 5/30/2006 | 5/30/2006 | 3982 | 12% | $7,460.00 | 100% | $895... |
| 10/26/2005 | TALULAH G. | NV | 1729 | $1,530.00 | 5/30/2006 | 5/30/2006 | 4022 | 12% | $1,340.00 | 88% | $181... |
| 10/28/2005 | BELLINI | LA | 149268 | $1,407.00 | 2/28/2006 | 2/28/2006 | 3564 | 12% | $1,407.00 | 100% | $168... |
| 10/28/2005 | LUNA–CHARLOTTE | NC | 102805 | $4,983.00 | 1/30/2006 | 3/15/2006 | 3606 | 12% | $3,717.00 | 75% | $591... |
| 10/28/2005 | COVERINGS | CA | 8000 | $6,588.00 | 2/15/2006 | 2/15/2006 | 3463 | 12% | $6,335.00 | 96% | $790... |
| 10/28/2005 | COVERINGS | CA | 2809 | $1,518.00 | 1/15/2006 | 1/15/2006 | 3397 | 12% | $1,518.00 | 100% | $182... |
| 10/31/2005 | REAR ENDS | MI | 146547 | $1,728.00 | 2/28/2006 | 2/28/2006 | 3510 | 12% | $1,227.00 | 71% | $207... |
| 10/31/2005 | WARD & WARD | | 09617 | $990.00 | 12/30/2005 | 12/30/2005 | 3373 | 15% | $990.00 | 100% | $148... |
| 11/1/2005 | DRESSED | CA | 149163 | $0.00 | 11/18/2005 | 11/18/2005 | | 15% | | 0% | $0... |
| 11/1/2005 | GARBARINI | CO | CHR | $0.00 | 11/30/2005 | 11/30/2005 | | 15% | | 0% | $0... |
| 11/1/2005 | MATERIAL GIRL | LA | 149270 | $2,161.00 | 2/28/2006 | 2/28/2006 | 3557 | 12% | $2,026.00 | 94% | $259... |
| 11/1/2005 | LISA COHEN–PERSONAL | no | 149531-P | $0.00 | 12/30/2005 | 1/30/2006 | | 12% | | 0% | $0... |
| 11/2/2005 | CHEZ ELLE | BC | 149638 | $1,287.00 | 1/15/2006 | 1/30/2006 | 3447 | 12% | $1,287.00 | 100% | $154... |
| 11/2/2005 | CHEZ ELLE | NC | 149635 | $1,779.00 | 2/28/2006 | 2/28/2006 | 3480 | 12% | $1,779.00 | 100% | $211... |
| 11/3/2005 | ROOT | TX | 148318 | $1,270.00 | 3/31/2006 | 3/31/2006 | 3743 | 12% | $1,072.00 | 84% | $152... |
| 11/3/2005 | ROOT | TX | 148317 | $1,284.00 | 4/30/2006 | 4/30/2006 | 3875 | 12% | $1,064.00 | 83% | $154... |
| 11/3/2005 | ESTILO–N. SCOTTSDALE | AZ | 149289 | $3,671.00 | 1/15/2006 | 1/20/2006 | 3405 | 12% | $3,671.00 | 100% | $440... |
| 11/3/2005 | ESTILO–N. SCOTTSDALE | AZ | 149289-B | $3,129.00 | 2/28/2006 | 2/28/2006 | 3485 | 12% | $3,069.00 | 98% | $375... |
| 11/3/2005 | ESTILO–MEDFORD | OR | 149289-C | $1,204.00 | 2/28/2006 | 2/28/2006 | 3479 | 12% | $1,204.00 | 100% | $144... |
| 11/3/2005 | ESTILO–MEDFORD | OR | 149289-D | $4,113.00 | 3/28/2006 | 3/28/2006 | 3909 | 12% | $4,014.00 | 98% | $49... |
| 11/3/2005 | ESTILO–N. SCOTTSDALE | AZ | 149289-NS | $0.00 | 2/28/2006 | 2/28/2006 | | 12% | | 0% | $0... |
| 11/3/2005 | ESTILO–N. SCOTTSDALE | AZ | 149184 | $3,077.00 | 1/30/2006 | 1/30/2006 | 3413 | 12% | $3,077.00 | 100% | $369... |
| 11/4/2005 | INTERMIX INC. | NY | 7362 | $1,009.95 | 12/30/2005 | 1/10/2006 | 3398 | 12% | $1,009.95 | 100% | $12... |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2005 | EILEEN DWECK– | no | 149497–P | $531.00 | 11/30/2005 | 12/15/2005 | 3374 | 15% | $531.00 | 100% | $79 |
| 11/8/2005 | GINA LEVINE | no | PBA 1094–P | $726.00 | 12/15/2005 | 12/15/2005 | 3133 | 15% | $726.00 | 100% | $108 |
| 11/9/2005 | SOUTH MOON UNDER | MD | 27265 | $19,800.00 | 2/15/2006 | 2/15/2006 | 3450 | 12% | $18,645.00 | 94% | $2370 |
| 11/9/2005 | BILLY'S FASHION | CA | 149622 | $2,603.00 | 2/28/2006 | 2/28/2006 | 3476 | 12% | $2,603.00 | 100% | $312 |
| 11/10/2005 | FUSCHIA–IL | IL | 149193–RO | $605.00 | 11/15/2005 | 11/30/2005 | | 15% | | 0% | $90 |
| 11/10/2005 | SHE SHE–CA | CA | 148056 | $2,462.00 | 2/28/2006 | 2/28/2006 | 3588 | 12% | $1,998.00 | 81% | $299 |
| 11/11/2005 | SHOPBOP.COM–WI | WI | 1440 | $334,021.00 | 2/15/2006 | 2/15/2006 | BOP1 | 12% | ? | 100% | $40082 |
| 11/11/2005 | SOUTH MOON UNDER | MD | 27271 | $7,170.00 | 3/15/2006 | 3/15/2006 | 3801 | 12% | $7,140.00 | 100% | $860 |
| 11/11/2005 | SOUTH MOON UNDER | MD | 27270 | $6,232.00 | 2/15/2006 | 2/15/2006 | 3451 | 12% | $6,194.00 | 99% | $747 |
| 11/14/2005 | AMI AMI | IL | 148280 | $2,884.00 | 2/15/2006 | 2/28/2006 | 3576 | 12% | $2,851.00 | 99% | $340 |
| 11/14/2005 | EMILY GRACE | MD | 149301 | $3,189.00 | 2/28/2006 | 2/28/2006 | 3481 | 12% | $3,123.00 | 98% | $382 |
| 11/15/2005 | EPIC APPAREL | KS | 149314 | $864.00 | 3/30/2006 | 3/30/2006 | 3693 | 12% | $864.00 | 100% | $103 |
| 11/16/2005 | MISS PRISS | NC | 148737 | $2,125.00 | 3/30/2006 | 4/30/2006 | 3717 | 12% | $2,125.00 | 100% | $255 |
| 11/16/2005 | SHE SHE–CA | CA | 149186 | $1,827.00 | 12/15/2005 | 12/15/2005 | 3388 | 15% | $1,827.00 | 100% | $274 |
| 11/16/2005 | SHE SHE–CA | CA | 149187 | $4,878.00 | 3/30/2006 | 4/30/2006 | 3737 | 12% | $4,878.00 | 100% | $585 |
| 11/18/2005 | JONES & JONES–TX | TX | 18116 | $1,386.00 | 2/28/2006 | 2/28/2006 | 3490 | 12% | $1,353.00 | 98% | $160 |
| 11/18/2005 | JULIA KANTIUS– | no | 148721–P | $300.00 | 1/30/2006 | 1/30/2006 | | 12% | | 0% | $36 |
| 11/21/2005 | LONE STAR JEANS | NY | 112105 | $1,542.00 | 3/30/2006 | 3/30/2006 | 3731 | 12% | $1,542.00 | 100% | $185 |
| 11/21/2005 | GRACE CAYRE– | NY | 148723–P | $0.00 | 12/30/2005 | 1/30/2006 | | 12% | | 0% | $0 |
| 11/24/2005 | SAKS FIFTH AVE–MD | MD | 3856070 | $32,643.60 | 11/24/2005 | 1/5/2006 | 3215–6 | 12% | $32,643.60 | 100% | $391 |
| 11/29/2005 | RAQUEL | NY | 149399 | $251.00 | 12/30/2005 | 12/30/2005 | 3441 | 15% | $196.00 | 78% | $37 |
| 11/29/2005 | ENGLE SHOP | NJ | 148655 | $2,318.00 | 2/28/2006 | 2/28/2006 | 3511 | 12% | $2,233.00 | 96% | $278 |
| 11/30/2005 | EBD SALES | NY | 146716 | $3,264.00 | 2/15/2006 | 2/15/2006 | 3458 | 12% | $2,618.00 | 80% | $391 |
| 12/6/2005 | PIXIE & IVY | TX | 146729 | $0.00 | 12/10/2005 | 12/10/2005 | | 15% | | 0% | $0 |
| 12/6/2005 | M & K MARIKO INT'L | | 149412–13 | $2,142.00 | 1/30/2006 | 2/15/2006 | 3444 | 12% | $4,284.00 | 200% | $257 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**        Page 69

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2005 | SAYDA SIR–PERSONAL | no | 146735–P | $27.50 | 1/30/2006 | 1/30/2006 | | 12% | | 0% | $1 |
| 12/8/2005 | IRIS SINGER | NY | PBA 1062 | $1,352.40 | 12/25/2005 | 12/25/2005 | 2808 | 15% | $1,352.40 | 100% | $202 |
| 12/9/2005 | GIRLSHOP | NY | 149402 | $2,626.00 | 2/15/2006 | 2/28/2006 | 3549 | 12% | $2,626.00 | 100% | $315 |
| 12/9/2005 | IRIS SINGER | NY | PBA 1087 | $546.48 | 12/30/2005 | 12/30/2005 | 2872 | 15% | $546.48 | 100% | $8 |
| 12/13/2005 | MOODY BLUES | AZ | 149418–19 | $6,267.00 | 2/28/2006 | 3/1/2006 | 3512 | 12% | $5,165.00 | 82% | $752 |
| 12/13/2005 | IRIS SINGER | NY | PBA 1105 | $6,099.60 | 1/15/2006 | 1/15/2006 | 3430 | 12% | $6,099.60 | 100% | $731 |
| 12/15/2005 | LUNA–CHARLOTTE | NC | 121505 | $5,490.00 | 4/30/2006 | 4/30/2006 | 3853 | 12% | $5,490.00 | 100% | $658 |
| 12/16/2005 | BOP | WI | 1651 | $8,704.00 | 3/30/2006 | 3/30/2006 | 3723 | 12% | $8,056.00 | 93% | $104 |
| 12/16/2005 | BOP | WI | 1652 | $5,015.00 | 4/30/2006 | 4/30/2006 | 3887 | 12% | $4,970.00 | 99% | $60 |
| 12/16/2005 | IRIS SINGER | NY | PBA 1085 | $0.00 | 12/15/2005 | 12/15/2005 | | 15% | | 0% | $0 |
| 12/17/2005 | IRIS SINGER | NY | PBA 1070 | $0.00 | 12/30/2005 | 12/30/2005 | | 15% | | 0% | $0 |
| 12/19/2005 | LINDA TAYLOR | NH | 146747–RO | $425.00 | 1/15/2006 | 1/30/2006 | 3409 | 12% | $425.00 | 100% | $5 |
| 12/20/2005 | IRIS SINGER | NY | PBA 1051 | $0.00 | 12/30/2005 | 12/30/2005 | | 15% | | 0% | $0 |
| 12/22/2005 | LESTER'S GIRLS | NY | L59685 | $2,376.00 | 1/30/2006 | 1/30/2006 | 3414 | 12% | $2,376.00 | 100% | $285 |
| 12/22/2005 | LESTER'S GIRLS | NY | N59685 | $1,188.00 | 1/30/2006 | 1/30/2006 | 3415 | 12% | $924.00 | 78% | $142 |
| 12/22/2005 | ALL ABOUT ME–IL | IL | PBA 1057 | $0.00 | 1/30/2006 | 1/30/2006 | | 12% | | 0% | $0 |
| 12/24/2005 | IRIS SINGER | NY | PBA 1111 | $7,839.00 | 2/20/2006 | 2/20/2006 | 3500 | 12% | $6,469.00 | 83% | $940 |
| 1/2/2006 | M & K MARIKO INT'L | | 149414 | $1,515.00 | 2/28/2006 | 2/28/2006 | 3684 | 12% | $1,035.00 | 68% | $18 |
| 1/4/2006 | MARCIA'S ATTIC– | NJ | 020171 | $0.00 | 2/15/2006 | 2/15/2006 | | 12% | | 0% | $0 |
| 1/5/2006 | FIRST IMPRESSIONS | PA | 146759–RO | $891.00 | 2/28/2006 | 2/28/2006 | 3408 | 12% | $759.00 | 85% | $100 |
| 1/8/2006 | ASH & DIAMONDS | HI | 147022–23 | $5,064.00 | 3/30/2006 | 3/30/2006 | 3726 | 12% | $3,168.00 | 63% | $607 |
| 1/8/2006 | AURA–FL | FL | 147252 | $0.00 | 3/30/2006 | 3/30/2006 | | 12% | | 0% | $0 |
| 1/8/2006 | BELLA–CANADA | | 147251 | $3,188.00 | 3/30/2006 | 3/30/2006 | 3705 | 12% | $2,584.00 | 81% | $382 |
| 1/8/2006 | BELLA JULES | PA | 147285 | $1,566.00 | 3/30/2006 | 4/30/2006 | 3843 | 12% | $1,176.00 | 75% | $187 |
| 1/8/2006 | CAROL & CO. | NY | 147020 | $888.00 | 2/28/2006 | 3/5/2006 | 3478 | 12% | $888.00 | 100% | $100 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**        Page 70

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/8/2006 | FAHRENHEIT 451 | NY | 147008 | $917.00 | 2/28/2006 | 2/28/2006 | 3584 | 12% | $2,281.00 | 249% | $110 |
| 1/8/2006 | FAHRENHEIT 451 | NY | 147006 | $1,520.00 | 4/15/2006 | 4/15/2006 | 3757 | 12% | $1,465.00 | 96% | $182 |
| 1/8/2006 | FAHRENHEIT 451 | NY | 147012 | $2,461.00 | 5/30/2006 | 5/30/2006 | 3937 | 12% | $2,541.00 | 103% | $295 |
| 1/8/2006 | FAHRENHEIT 451 | NY | 147013 | $560.00 | 6/30/2006 | 6/30/2006 | 4161 | 12% | $560.00 | 100% | $67 |
| 1/8/2006 | FAHRENHEIT 451 | NY | 147005 | $1,940.00 | 6/30/2006 | 6/30/2006 | 4027 | 12% | $1,965.00 | 101% | $232 |
| 1/8/2006 | HUTCHISON LTD | VA | 147288 | $729.00 | 5/30/2006 | 5/30/2006 | 3974 | 12% | $729.00 | 100% | $87 |
| 1/8/2006 | MONELLE | VT | 147017 | $1,386.00 | 4/15/2006 | 4/30/2006 | 3830 | 12% | $1,023.00 | 74% | $160 |
| 1/8/2006 | SINGER 22 | NY | 147015 | $2,700.00 | 3/30/2006 | 3/30/2006 | 3692 | 12% | $2,655.00 | 98% | $324 |
| 1/8/2006 | TALKING FASHION | NY | 147002 | $5,160.00 | 2/28/2006 | 2/28/2006 | 3507 | 12% | $4,995.00 | 97% | $619 |
| 1/8/2006 | THREADS–CT | CT | 147004 | $640.00 | 4/30/2006 | 4/30/2006 | 3862 | 12% | $640.00 | 100% | $76 |
| 1/8/2006 | TUNI'S | FL | 147001 | $2,434.00 | 2/15/2006 | 2/28/2006 | 3551 | 12% | $2,384.00 | 98% | $292 |
| 1/8/2006 | TWIST–NY | NY | 147016 | $1,306.00 | 4/30/2006 | 4/30/2006 | 3825 | 12% | $1,306.00 | 100% | $156 |
| 1/8/2006 | YCI | MI | 147003 | $700.00 | 2/28/2006 | 2/28/2006 | 3509 | 12% | $700.00 | 100% | $84 |
| 1/8/2006 | L'AVANT GARBE | NY | 147021 | $0.00 | 4/15/2006 | 4/15/2006 | | 12% | | 0% | $0 |
| 1/9/2006 | ANIK–NY | NY | 147303 | $3,504.00 | 4/30/2006 | 4/30/2006 | 3822 | 12% | $2,424.00 | 69% | $420 |
| 1/9/2006 | BELLA FIORA– | NY | 147541 | $3,225.00 | 2/28/2006 | 3/15/2006 | 3610 | 12% | $3,225.00 | 100% | $387 |
| 1/9/2006 | BELLA FUCHSIA | CT | 147038 | $284.00 | 4/30/2006 | 4/30/2006 | 3959 | 12% | $284.00 | 100% | $34 |
| 1/9/2006 | BELMONDO | NJ | 147564/66 | $3,355.00 | 3/30/2006 | 3/30/2006 | 3702 | 12% | $3,575.00 | 107% | $402 |
| 1/9/2006 | BOUTIQUE BELLISSIMA– | NJ | 147011/26 | $4,515.00 | 4/15/2006 | 4/30/2006 | 3844 | 12% | $4,290.00 | 95% | $541 |
| 1/9/2006 | BRAMHALL AND DUNN | MA | 147298 | $630.00 | 6/15/2006 | 6/15/2006 | 4156 | 12% | $630.00 | 100% | $75 |
| 1/9/2006 | BREEZE | NY | 147261 | $615.00 | 4/30/2006 | 4/30/2006 | 3961 | 12% | $450.00 | 73% | $73 |
| 1/9/2006 | CICADA BOUTIQUE | MS | 147259 | $4,800.00 | 2/28/2006 | 2/28/2006 | 3763 | 12% | $4,734.00 | 99% | $570 |
| 1/9/2006 | PLAZA JEAN CO. | NY | 147032–33 | $4,115.00 | 4/30/2006 | 4/30/2006 | 3859 | 12% | $3,715.00 | 90% | $493 |
| 1/9/2006 | GALLERY COUTURE | NY | 147301 | $1,782.00 | 2/28/2006 | 2/28/2006 | 3502 | 12% | $1,782.00 | 100% | $213 |
| 1/9/2006 | STACY GEMMA | NJ | 147027/29 | $5,012.00 | 3/15/2006 | 3/30/2006 | 3699 | 12% | $3,123.00 | 62% | $601 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**        Page 71

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2006 | 57TH ST. COLLECTION | NY | 147025 | $2,830.00 | 3/30/2006 | 3/30/2006 | 3729 | 12% | $2,728.00 | 96% | $339 |
| 1/9/2006 | G.C. WILLIAM–MADISON | NY | 147262 | $2,570.00 | 3/15/2006 | 3/15/2006 | 3611 | 12% | $2,262.00 | 88% | $30 |
| 1/9/2006 | INDIGO–GERMANTOWN | TN | 147040 | $4,020.00 | 3/30/2006 | 3/30/2006 | 3682 | 12% | $3,650.00 | 91% | $48 |
| 1/9/2006 | INDIGO–LITTLE ROCK | AR | 147258 | $1,593.00 | 3/30/2006 | 3/30/2006 | 3675 | 12% | $1,920.00 | 121% | $19 |
| 1/9/2006 | ISLANDS BY AMITY | NC | 147556 | $825.00 | 4/30/2006 | 5/30/2006 | 3828 | 12% | $825.00 | 100% | $99 |
| 1/9/2006 | ISLANDS BY AMITY | NC | 147274 | $2,446.00 | 5/30/2006 | 5/30/2006 | 3975 | 12% | $2,446.00 | 100% | $29 |
| 1/9/2006 | KRISTINE MICHAEL | FL | CHAR330 | $5,787.00 | 3/30/2006 | 3/30/2006 | 3674 | 12% | $3,555.00 | 61% | $69 |
| 1/9/2006 | LINK NYC | NY | 147568 | $990.00 | 3/30/2006 | 3/30/2006 | 3719 | 12% | $990.00 | 100% | $11 |
| 1/9/2006 | NOUVELLE ARMOIRE | AZ | 147545 | $2,300.00 | 3/30/2006 | 4/30/2006 | 3748 | 12% | $2,300.00 | 100% | $27 |
| 1/9/2006 | NOUVELLE ARMOIRE | AZ | 147547 | $1,240.00 | 2/28/2006 | 2/28/2006 | 3748 | 12% | $385.00 | 31% | $14 |
| 1/9/2006 | NOUVELLE ARMOIRE | AZ | 147546 | $2,726.00 | 2/28/2006 | 2/28/2006 | 3552 | 12% | $2,726.00 | 100% | $32 |
| 1/9/2006 | RAQUEL COHEN | PR | 147299 | $3,580.00 | 3/30/2006 | 3/30/2006 | 3607 | 12% | $2,163.00 | 60% | $42 |
| 1/9/2006 | REAR ENDS | MI | 147294 | $930.00 | 4/15/2006 | 4/30/2006 | 3860 | 12% | $450.00 | 48% | $11 |
| 1/9/2006 | SARA JANE | IL | 147549 | $1,433.00 | 4/30/2006 | 4/30/2006 | 3954 | 12% | $1,253.00 | 87% | $17 |
| 1/9/2006 | SAS CLOTHING CO, INC | NY | 147563 | $3,531.00 | 3/15/2006 | 3/30/2006 | 3681 | 12% | $3,498.00 | 99% | $42 |
| 1/9/2006 | SATORI | NY | 147263 | $979.00 | 3/30/2006 | 4/30/2006 | 3710 | 12% | $979.00 | 100% | $11 |
| 1/9/2006 | SNAPPY TURTLE | FL | 147700 | $0.00 | 2/15/2006 | 2/15/2006 | 3649 | 12% | $1,640.00 | 0% | $0 |
| 1/9/2006 | SYBELE–NYC | NY | 147565 | $2,128.00 | 3/15/2006 | 3/30/2006 | 3709 | 12% | $1,895.00 | 89% | $25 |
| 1/9/2006 | T.C. CLOTHIERS | MO | 147019 | $1,650.00 | 4/30/2006 | 4/30/2006 | 3861 | 12% | $1,210.00 | 73% | $19 |
| 1/9/2006 | TWIST–NJ | NJ | 147009/29 | $10,878.00 | 3/15/2006 | 3/30/2006 | 3750 | 12% | $2,910.00 | 27% | $130 |
| 1/9/2006 | OBLIGATO–TN | TN | 147290 | $1,831.00 | 3/30/2006 | 3/30/2006 | 3591 | 12% | $1,831.00 | 100% | $21 |
| 1/10/2006 | AMI AMI | IL | 147270 | $2,955.00 | 4/15/2006 | 4/30/2006 | 3823 | 12% | $2,653.00 | 90% | $35 |
| 1/10/2006 | EYE OF THE NEEDLE–FL | FL | 147269 | $2,160.00 | 1/30/2006 | 2/28/2006 | 3546 | 12% | $2,160.00 | 100% | $25 |
| 1/10/2006 | FLIRT–NY | NY | 147308 | $2,376.00 | 4/15/2006 | 4/30/2006 | 3851 | 12% | $2,421.00 | 102% | $28 |
| 1/10/2006 | HOMESLICE | NJ | 147036 | $980.00 | 4/30/2006 | 4/30/2006 | 3874 | 12% | $665.00 | 68% | $11 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | JULIANA | NH | 147260/57 | $3,171.00 | 2/28/2006 | 2/28/2006 | 3550 | 12% | $2,635.00 | 83% | $380 |
| 1/10/2006 | PRINCESS BEVERLY HILLS | NY | 147305 | $1,092.00 | 3/30/2006 | 3/30/2006 | 3829 | 12% | $822.00 | 75% | $131 |
| 1/10/2006 | SEASIDE ASSOCIATED | FL | 34264 | $3,288.00 | 4/15/2006 | 4/30/2006 | 3878 | 12% | $3,288.00 | 100% | $394 |
| 1/10/2006 | THE GREAT PUT–ON | MA | 147276 | $2,930.00 | 5/15/2006 | 5/15/2006 | 3908 | 12% | $2,705.00 | 92% | $35 |
| 1/10/2006 | LUCARDIE–S7 | | 147271–P | $55.00 | 3/30/2006 | 3/30/2006 | | 12% | | 0% | $0 |
| 1/10/2006 | MEHRNAZ JAVAN– | no | 147306–P | $60.00 | 2/15/2006 | 2/15/2006 | | 12% | | 0% | $ |
| 1/10/2006 | CHRISTINE SLOCOM– | no | 147275–P | $66.00 | 4/30/2006 | 4/30/2006 | 3847 | 12% | $66.00 | 100% | $ |
| 1/10/2006 | TRANSITIONS | NY | 147558–9 | $5,294.00 | 4/15/2006 | 4/30/2006 | | 12% | | 0% | $635 |
| 1/11/2006 | RED–E | IL | PBA 1112 | $550.00 | 1/11/2006 | 1/15/2006 | 3381 | 12% | $550.00 | 100% | $66 |
| 1/12/2006 | MI PLACE | CA | 147752 | $2,154.00 | 4/15/2006 | 4/30/2006 | 3856 | 12% | $2,154.00 | 100% | $258 |
| 1/13/2006 | HENRI BENDEL | NY | 11306 | $1,824.24 | 2/21/2006 | 2/28/2006 | 3488 | 12% | $1,791.24 | 98% | $218 |
| 1/13/2006 | HENRI BENDEL | NY | 11306–1 | $924.00 | 3/20/2006 | 3/25/2006 | | 12% | | 0% | $110 |
| 1/15/2006 | CLOVER–MD | MD | 14757 | $1,560.00 | 4/30/2006 | 4/30/2006 | | 12% | | 0% | $187 |
| 1/16/2006 | FIRST IMPRESSIONS | PA | 147551 | $2,390.00 | 4/30/2006 | 4/30/2006 | 3952 | 12% | $1,830.00 | 77% | $286 |
| 1/16/2006 | FIRST IMPRESSIONS | PA | 147550 | $2,164.00 | 3/30/2006 | 3/30/2006 | 3697 | 12% | $2,114.00 | 98% | $259 |
| 1/17/2006 | FAME | NY | 147287 | $1,159.00 | 4/30/2006 | 4/30/2006 | 3850 | 12% | $1,024.00 | 88% | $139 |
| 1/17/2006 | FAME | NY | 147286 | $1,630.00 | 3/30/2006 | 3/30/2006 | 3675 | 12% | $1,696.00 | 104% | $195 |
| 1/17/2006 | A&R CLOTHING COMP. | NY | 148670 | $1,188.00 | 3/30/2006 | 3/30/2006 | 3728 | 12% | | 0% | $142 |
| 1/17/2006 | A&R CLOTHING COMP. | NY | 148671 | $2,168.10 | 2/28/2006 | 2/28/2006 | 3487 | 12% | $2,013.00 | 93% | $260 |
| 1/17/2006 | LULU'S–FOREST HILLS | NY | 148669 | $1,574.10 | 3/30/2006 | 3/30/2006 | 3727 | 12% | | 0% | $188 |
| 1/17/2006 | LULU'S–FOREST HILLS | NY | 148668 | $2,168.10 | 2/28/2006 | 2/28/2006 | 3603 | 12% | $1,650.00 | 76% | $260 |
| 1/17/2006 | GABBY | NY | 147759 | $2,190.00 | 4/30/2006 | 4/30/2006 | 3852 | 12% | $2,140.00 | 98% | $262 |
| 1/18/2006 | CLOVER–MD | MD | 147571 | $2,085.00 | 3/30/2006 | 3/30/2006 | 3703 | 12% | $1,770.00 | 85% | $250 |
| 1/19/2006 | EM'S CLOTHING & | LA | 146758–RO | $740.00 | 2/28/2006 | 2/28/2006 | 3505 | 12% | $740.00 | 100% | $88 |
| 1/23/2006 | 57TH ST. COLLECTION | NY | 133685 | $0.00 | 1/31/2006 | 1/31/2006 | | 12% | | 0% | $0 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2006 | MAGGIE TAYLOR | MA | 147254 | $1,890.00 | 4/15/2006 | 4/30/2006 | 3855 | 12% | $1,530.00 | 81% | $22( |
| 1/26/2006 | LISA BROWN | GA | PBA 1115 | $540.00 | 1/27/2006 | 1/30/2006 | 3412 | 12% | $540.00 | 100% | $6( |
| 1/26/2006 | WHO'S WHO | GA | 147109 | $2,004.00 | 3/30/2006 | 3/30/2006 | 3696 | 12% | $1,861.00 | 93% | $24( |
| 1/26/2006 | DETAILS GA | GA | 147903 | $956.00 | 3/30/2006 | 3/30/2006 | 3678 | 12% | $890.00 | 93% | $11( |
| 1/27/2006 | ENCORE | GA | 147115 | $600.00 | 3/15/2006 | 3/30/2006 | | 12% | | 0% | $7( |
| 1/27/2006 | PRETTIES BOUTIQUE | MI | 146828 | $1,428.00 | 3/15/2006 | 4/30/2006 | 3712 | 12% | $1,428.00 | 100% | $17( |
| 1/27/2006 | POSH-FL | FL | 146826 | $1,750.00 | 5/30/2006 | 5/30/2006 | 3980 | 12% | $1,750.00 | 100% | $21( |
| 1/27/2006 | THE VELVET MOON BTQ | MS | 146831/14 | $1,807.00 | 3/15/2006 | 3/30/2006 | 3700 | 12% | $1,757.00 | 97% | $21( |
| 1/27/2006 | THE PICKITY PLACE | GA | 147281 | $528.00 | 3/30/2006 | 4/30/2006 | 3708 | 12% | $330.00 | 63% | $6( |
| 1/27/2006 | ENCORE | GA | 146830 | $2,600.00 | 3/15/2006 | 3/30/2006 | 3695 | 12% | $1,800.00 | 69% | $31( |
| 1/27/2006 | DRESSED | CA | 147555 | $1,108.00 | 4/30/2006 | 4/30/2006 | 3849 | 12% | $1,028.00 | 93% | $13( |
| 1/27/2006 | DEBORAH KENT | FL | 147042 | $1,748.00 | 3/15/2006 | 3/15/2006 | 3609 | 12% | $1,608.00 | 92% | $20( |
| 1/27/2006 | JEREE SMYTH-PERSONAL | no | 146829-P | $85.00 | 3/30/2006 | 3/30/2006 | 3730 | 12% | $85.00 | 100% | $1( |
| 1/28/2006 | TRACY NICKELL(305) | GA | 146834 | $2,348.00 | 3/30/2006 | 4/30/2006 | 3707 | 12% | $2,348.00 | 100% | $28( |
| 1/28/2006 | SHE-LOUISVILLE | KY | 146835 | $660.00 | 2/28/2006 | 2/28/2006 | 3623 | 12% | $660.00 | 100% | $7( |
| 1/28/2006 | RACHEL SPRING-S7 | | 146833-P | $140.50 | 3/30/2006 | 3/30/2006 | | 12% | | 0% | $1( |
| 1/29/2006 | FORNASH | DC | 147284 | $680.00 | 5/15/2006 | 5/15/2006 | 3896 | 12% | $680.00 | 100% | $8( |
| 1/29/2006 | REMEMBERING YOU | GA | 147309 | $3,800.00 | 4/15/2006 | 4/30/2006 | 3870 | 12% | $3,760.00 | 99% | $45( |
| 1/29/2006 | ANDREA RUSE- | no | 147297-P | $0.00 | 3/30/2006 | 3/30/2006 | | 12% | | 0% | $( |
| 1/29/2006 | NICOLE WIRTZ- | no | 148106-P | $128.00 | 3/30/2006 | 4/30/2006 | 3715 | 12% | $128.00 | 100% | $1( |
| 1/29/2006 | CHRISTY CORNELL- | no | 148114-P | $113.00 | 3/30/2006 | 3/30/2006 | 3724 | 12% | $113.00 | 100% | $1( |
| 1/30/2006 | NESSALEE STYLE | NJ | 139733 | $2,085.00 | 3/30/2006 | 4/30/2006 | 3716 | 12% | $2,085.00 | 100% | $25( |
| 1/30/2006 | LA GRANDE TRUNK | IN | 17652 | $924.00 | 4/15/2006 | 4/15/2006 | 3762 | 12% | $891.00 | 96% | $11( |
| 1/30/2006 | INDIGO-GERMANTOWN | TN | 10040-TN | $1,439.00 | 2/28/2006 | 2/28/2006 | 3587 | 12% | $1,439.00 | 100% | $17( |
| 1/30/2006 | INDIGO-LITTLE ROCK | AR | 10041-AR | $1,240.00 | 2/28/2006 | 2/28/2006 | 3586 | 12% | $1,240.00 | 100% | $14( |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**        Page 74

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | INDIGO–GERMANTOWN | TN | 10042–TN | $99.00 | 2/28/2006 | 2/28/2006 | | 12% | | 0% | $11... |
| 1/31/2006 | MONTMARTRE– | NY | 13105 | $935.00 | 4/30/2006 | 5/10/2006 | 3857 | 12% | $715.00 | 76% | $112 |
| 1/31/2006 | MARK SHALE | IL | 1192 | $33.00 | 2/28/2006 | 3/30/2006 | 3720 | 12% | $528.00 | 1600% | $1... |
| 2/1/2006 | OLIVER | NC | 148038 | $2,124.00 | 4/30/2006 | 4/30/2006 | 3858 | 12% | $2,124.00 | 100% | $254 |
| 2/1/2006 | SAK'S FIFTH AVENUE | NY | 3856520/2 | $22,872.96 | 5/12/2006 | 5/12/2006 | 3252–55 | 12% | $22,872.96 | 100% | $274... |
| 2/2/2006 | GIRLSHOP | NY | 020206B | $1,998.00 | 3/30/2006 | 3/30/2006 | 3736 | 12% | $1,888.00 | 94% | $239 |
| 2/2/2006 | GIRLSHOP | NY | 020206A | $2,550.00 | 3/30/2006 | 3/30/2006 | 3735 | 12% | $2,495.00 | 98% | $300 |
| 2/2/2006 | CMJ ENTERPRISES, INC | FL | 3534 | $4,158.00 | 2/20/2006 | 3/30/2006 | | 12% | | 0% | $498 |
| 2/6/2006 | G.C. WILLIAM | NY | 147415 | $1,818.00 | 2/6/2006 | 2/6/2006 | 3074 | 12% | $1,818.00 | 100% | $218 |
| 2/6/2006 | SNAPPY TURTLE | FL | 147700–1 | $1,640.00 | 3/15/2006 | 3/15/2006 | 3653 | 12% | $2,838.00 | 173% | $190 |
| 2/6/2006 | LOVE SHACK | FL | 147700–2 | $3,069.00 | 3/15/2006 | 3/15/2006 | | 12% | | 0% | $36... |
| 2/6/2006 | TOTSHOP | NY | 20606 | $500.00 | 4/30/2006 | 4/30/2006 | | 12% | | 0% | $60 |
| 2/6/2006 | MOODY BLUES | AZ | 147854 | $416.00 | 5/30/2006 | 5/30/2006 | 4039 | 12% | $312.00 | 75% | $49 |
| 2/6/2006 | MOODY BLUES | AZ | 147855 | $800.00 | 8/15/2006 | 8/30/2006 | 4429 | 12% | $480.00 | 60% | $90 |
| 2/6/2006 | MOODY BLUES | AZ | 147856 | $1,660.00 | 9/15/2006 | 9/30/2006 | 4520 | 12% | $675.00 | 41% | $199 |
| 2/6/2006 | MOODY BLUES | AZ | 147853 | $364.00 | 4/30/2006 | 4/30/2006 | 3873 | 12% | $364.00 | 100% | $43 |
| 2/7/2006 | PIECES | NY | 147871 | $5,055.00 | 8/15/2006 | 8/30/2006 | 4344 | 12% | $3,455.00 | 68% | $600 |
| 2/7/2006 | PIECES | NY | 147872 | $1,584.00 | 3/30/2006 | 4/15/2006 | 3784 | 12% | $1,584.00 | 100% | $190 |
| 2/11/2006 | HARVEY NICHOLS | | 148699/70 | $31,917.00 | 8/30/2006 | 9/1/2006 | 4420 | 12% | $28,953.00 | 91% | $3830 |
| 2/11/2006 | BLUE GENES | GA | 147779 | $4,440.00 | 8/30/2006 | 8/30/2006 | 4411 | 12% | $4,440.00 | 100% | $532 |
| 2/11/2006 | HARVEY NICHOLS | | 148702 | $0.00 | 8/30/2006 | 9/1/2006 | | 12% | | 0% | $0 |
| 2/11/2006 | HARVEY NICHOLS | | 148701 | $0.00 | 8/30/2006 | 9/1/2006 | | 12% | | 0% | $0 |
| 2/11/2006 | HARVEY NICHOLS | | 148704 | $0.00 | 8/30/2006 | 9/1/2006 | | 12% | | 0% | $0 |
| 2/11/2006 | HARVEY NICHOLS | | 148703 | $0.00 | 8/30/2006 | 9/1/2006 | | 12% | | 0% | $0 |
| 2/13/2006 | RICH HIPPIE | TX | PBA1121 | $2,930.00 | 3/30/2006 | 3/30/2006 | 3687 | 12% | $2,650.00 | 90% | $35... |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2006 | ALTERNATIVE–ITALY | | 137079 | $0.00 | 8/15/2006 | 8/15/2006 | | 12% | | 0% | $0 |
| 2/14/2006 | BLEU | CA | 137032 | $5,250.00 | 10/15/2006 | 10/15/2006 | 4518 | 12% | $3,225.00 | 61% | $630 |
| 2/14/2006 | BLEU | CA | 137042 | $3,801.00 | 9/15/2006 | 9/15/2006 | 4459 | 12% | $3,801.00 | 100% | $456 |
| 2/14/2006 | BLEU | CA | 137043 | $2,844.00 | 5/30/2006 | 5/30/2006 | 3971 | 12% | $2,844.00 | 100% | $341 |
| 2/14/2006 | DI PARIGI | | 150206 | $2,295.00 | 8/15/2006 | 8/15/2006 | 4357 | 12% | $2,295.00 | 100% | $275 |
| 2/14/2006 | DI PARIGI | | 150207 | $630.00 | 7/30/2006 | 7/30/2006 | 4357 | 12% | $630.00 | 100% | $75 |
| 2/14/2006 | GIRLSHOP | NY | 137037 | $720.00 | 6/15/2006 | 6/30/2006 | 4197 | 12% | $720.00 | 100% | $86 |
| 2/14/2006 | GIRLSHOP | NY | 137063 | $520.00 | 8/30/2006 | 8/30/2006 | 4414 | 12% | $520.00 | 100% | $62 |
| 2/14/2006 | GIRLSHOP | NY | 137055 | $1,560.00 | 4/30/2006 | 4/30/2006 | 3834 | 12% | $1,560.00 | 100% | $187 |
| 2/14/2006 | HAZEL & GRACE | MA | 137058 | $0.00 | 8/15/2006 | 8/15/2006 | | 12% | | 0% | $0 |
| 2/14/2006 | INSTITUT | NY | 137059 | $2,440.00 | 8/15/2006 | 8/15/2006 | 4341 | 12% | $1,560.00 | 64% | $292 |
| 2/14/2006 | KRISTI | TN | 137034 | $0.00 | 7/15/2006 | 7/30/2006 | | 12% | | 0% | $0 |
| 2/14/2006 | LA MODA BTQ | FL | 137005 | $0.00 | 10/30/2006 | 10/30/2006 | | 12% | | 0% | $0 |
| 2/14/2006 | PLANET BLUE–SANTA | CA | 137053–M | $2,160.00 | 8/30/2006 | 8/30/2006 | | 12% | | 0% | $259 |
| 2/14/2006 | PLANET BLUE–SANTA | CA | 137041–M | $810.00 | 8/30/2006 | 8/30/2006 | | 12% | | 0% | $97 |
| 2/14/2006 | PLANET BLUE–SANTA | CA | 137050–M | $2,826.00 | 6/15/2006 | 6/15/2006 | 4082–2 | 12% | $2,826.00 | 100% | $339 |
| 2/14/2006 | PLANET BLUE–SANTA | CA | 137062–M | $1,460.00 | 6/15/2006 | 6/15/2006 | 4082–1 | 12% | $1,460.00 | 100% | $175 |
| 2/14/2006 | PLANET BLUE–SANTA | CA | 148285–SM | $2,826.00 | 6/15/2006 | 6/15/2006 | 4081 | 12% | $2,826.00 | 100% | $339 |
| 2/14/2006 | PLANET BLUE–SANTA | CA | 148286–SM | $1,460.00 | 6/15/2006 | 6/15/2006 | 4081 | 12% | $1,460.00 | 100% | $175 |
| 2/14/2006 | PLANET BLUE–SANTA | CA | 148281–SM | $2,160.00 | 8/30/2006 | 8/30/2006 | | 12% | | 0% | $259 |
| 2/14/2006 | PLANET BLUE–SANTA | CA | 148282–SM | $810.00 | 8/30/2006 | 8/30/2006 | | 12% | | 0% | $97 |
| 2/14/2006 | PLANET BLUPLANET | no | 148283–V | $2,826.00 | 6/15/2006 | 6/15/2006 | 4083 | 12% | $4,286.00 | 152% | $339 |
| 2/14/2006 | PLANET BLUE–SANTA | CA | 148284–V | $1,460.00 | 6/15/2006 | 6/15/2006 | 4083 | 12% | $1,460.00 | 100% | $175 |
| 2/14/2006 | PLANET BLUE–SANTA | CA | 148279–V | $2,160.00 | 8/30/2006 | 8/30/2006 | | 12% | | 0% | $259 |
| 2/14/2006 | PLANET BLUE–SANTA | CA | 148280–V | $810.00 | 8/30/2006 | 8/30/2006 | | 12% | | 0% | $97 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 76

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2006 | PROJECT 159 | NY | 150204 | $2,325.00 | 5/15/2006 | 5/30/2006 | 4104 | 12% | $1,775.00 | 76% | $279 |
| 2/14/2006 | STUDIO COUTURE | MI | 137052 | $2,900.00 | 7/30/2006 | 8/30/2006 | 3837 | 12% | $1,080.00 | 37% | $348 |
| 2/14/2006 | STUDIO COUTURE | MI | 137051 | $4,080.00 | 9/30/2006 | 9/30/2006 | | 12% | | 0% | $489 |
| 2/14/2006 | STUDIO COUTURE | MI | 137054 | $2,440.00 | 6/30/2006 | 6/30/2006 | | 12% | | 0% | $292 |
| 2/14/2006 | TWIST–NJ | NJ | 137066 | $1,440.00 | 6/30/2006 | 6/30/2006 | 4290 | 12% | $1,440.00 | 100% | $172 |
| 2/14/2006 | TWIST–NJ | NJ | 137078 | $3,222.00 | 7/15/2006 | 7/30/2006 | 4338 | 12% | $1,210.00 | 38% | $386 |
| 2/14/2006 | VIOLETS–MA | MA | 137060 | $4,479.00 | 5/15/2006 | 5/15/2006 | 3940 | 12% | $3,897.00 | 87% | $537 |
| 2/14/2006 | VIVENDI | VA | 137030/46 | $1,580.00 | 8/30/2006 | 8/30/2006 | 4410 | 12% | $1,580.00 | 100% | $189 |
| 2/14/2006 | WISH–PUERTO RICO | PR | 150201 | $2,955.00 | 3/30/2006 | 4/30/2006 | 3840 | 12% | $4,385.00 | 148% | $354 |
| 2/14/2006 | WISH–PUERTO RICO | PR | 150203 | $1,265.00 | 3/30/2006 | 4/30/2006 | | 12% | | 0% | $151 |
| 2/14/2006 | ELYSSA MISHAN– | no | 137049–P | $240.00 | 4/30/2006 | 4/30/2006 | | 12% | | 0% | $28 |
| 2/15/2006 | FAHRENHEIT 451 | NY | 137093 | $2,020.00 | 5/30/2006 | 5/30/2006 | | 12% | | 0% | $242 |
| 2/15/2006 | FAHRENHEIT 451 | NY | 150303 | $2,265.00 | 6/30/2006 | 6/30/2006 | 4164 | 12% | $2,265.00 | 100% | $271 |
| 2/15/2006 | FAHRENHEIT 451 | NY | 137090 | $3,180.00 | 8/1/2006 | 8/1/2006 | 4294 | 12% | $3,115.00 | 98% | $38 |
| 2/15/2006 | BOUTIQUE LOLITA | | 150329/06 | $2,995.00 | 8/30/2006 | 8/30/2006 | 4386 | 12% | $3,100.00 | 104% | $359 |
| 2/15/2006 | CURRIE | LA | 137085 | $940.00 | 5/30/2006 | 5/30/2006 | 4121 | 12% | $895.00 | 95% | $112 |
| 2/15/2006 | EILEEN B INC | FL | 137069 | $0.00 | 8/30/2006 | 8/30/2006 | | 12% | | 0% | $0 |
| 2/15/2006 | EILEEN B INC | FL | 137071 | $1,643.00 | 4/30/2006 | 4/30/2006 | 3833 | 12% | $1,643.00 | 100% | $197 |
| 2/15/2006 | EILEEN B INC | FL | 137072 | $2,330.00 | 5/30/2006 | 5/30/2006 | 4015 | 12% | $2,030.00 | 87% | $279 |
| 2/15/2006 | EILEEN B INC | FL | 137080 | $0.00 | 7/15/2006 | 7/30/2006 | 4272 | 12% | $0.00 | 0% | $0 |
| 2/15/2006 | EM'S CLOTHING & | LA | 137083 | $1,220.00 | 5/15/2006 | 5/30/2006 | 4092 | 12% | $930.00 | 76% | $146 |
| 2/15/2006 | EREZ | NJ | 137077 | $950.00 | 8/15/2006 | 8/15/2006 | 4350 | 12% | $950.00 | 100% | $114 |
| 2/15/2006 | EREZ | NJ | 137089 | $900.00 | 5/15/2006 | 5/15/2006 | 3907–2 | 12% | $603.00 | 67% | $108 |
| 2/15/2006 | EREZ | NJ | 137087 | $900.00 | 9/15/2006 | 9/15/2006 | 4452 | 12% | $900.00 | 100% | $108 |
| 2/15/2006 | EREZ | NJ | 137088 | $2,400.00 | 5/15/2006 | 5/15/2006 | 3907–1 | 12% | $2,400.00 | 100% | $288 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | FLASHBACKS N.B., INC. | IL | 150334 | $1,104.00 | 3/30/2006 | 4/15/2006 | 3783 | 12% | $646.00 | 59% | $132 |
| 2/15/2006 | FLASHBACKS N.B., INC. | IL | 150335 | $3,115.00 | 8/15/2006 | 8/15/2006 | 4337 | 12% | $2,665.00 | 86% | $371 |
| 2/15/2006 | FLASHBACKS N.B., INC. | IL | 150310 | $2,088.00 | 4/1/2006 | 4/15/2006 | 3781 | 12% | $2,088.00 | 100% | $250 |
| 2/15/2006 | INDIGO–LITTLE ROCK | AR | 150309 | $1,556.00 | 4/30/2006 | 4/30/2006 | 3864 | 12% | $1,556.00 | 100% | $186 |
| 2/15/2006 | INDIGO–LITTLE ROCK | AR | 150311 | $1,020.00 | 7/30/2006 | 7/30/2006 | 4300 | 12% | $1,020.00 | 100% | $122 |
| 2/15/2006 | INDIGO–GERMANTOWN | TN | 150308 | $1,360.00 | 7/30/2006 | 7/30/2006 | 4301 | 12% | $1,360.00 | 100% | $163 |
| 2/15/2006 | INDIGO–GERMANTOWN | TN | 150307 | $3,795.00 | 4/30/2006 | 4/30/2006 | 3868 | 12% | $3,132.00 | 83% | $455 |
| 2/15/2006 | M & K MARIKO INT'L | | 150305 | $1,020.00 | 5/30/2006 | 5/30/2006 | | 12% | | 0% | $122 |
| 2/15/2006 | M & K MARIKO INT'L | | 137100 | $1,220.00 | 5/30/2006 | 5/30/2006 | | 12% | | 0% | $146 |
| 2/15/2006 | M & K MARIKO INT'L | | 137099 | $3,400.00 | 5/30/2006 | 5/30/2006 | | 12% | | 0% | $408 |
| 2/15/2006 | MASON'S | AR | 137074 | $0.00 | 3/30/2006 | 3/30/2006 | | 12% | | 0% | $0 |
| 2/15/2006 | MASON'S | AR | 137075 | $1,761.00 | 8/30/2006 | 8/30/2006 | 4433 | 12% | $1,761.00 | 100% | $211 |
| 2/15/2006 | PATINA | CA | 150347 | $2,394.00 | 9/15/2006 | 9/30/2006 | 4369 | 12% | $780.00 | 33% | $287 |
| 2/15/2006 | THE QUEEN BEE | CA | 150344 | $0.00 | 4/30/2006 | 5/15/2006 | 3838 | 12% | $0.00 | 0% | $0 |
| 2/15/2006 | THE QUEEN BEE | CA | 150346 | $0.00 | 8/15/2006 | 8/15/2006 | | 12% | | 0% | $0 |
| 2/15/2006 | KATHERINE TESS | NY | 150946 | $440.00 | 4/30/2006 | 4/30/2006 | 3815 | 12% | $440.00 | 100% | $52 |
| 2/15/2006 | ILSE WERTHER– | no | 150208–P | $300.00 | 6/30/2006 | 7/15/2006 | | 12% | | 0% | $36 |
| 2/15/2006 | KAREN'S BTQ | NJ | 147007A | $0.00 | 5/30/2006 | 5/30/2006 | | 12% | | 0% | $0 |
| 2/15/2006 | KAREN'S BTQ | NJ | 147007B | $0.00 | 6/30/2006 | 6/30/2006 | | 12% | | 0% | $0 |
| 2/15/2006 | INDIGO–GERMANTOWN | TN | 10225 | $1,089.00 | 5/30/2006 | 5/30/2006 | 4079 | 12% | $1,089.00 | 100% | $130 |
| 2/15/2006 | INDIGO–LITTLE ROCK | AR | 10227 | $1,023.00 | 5/30/2006 | 5/30/2006 | 4080 | 12% | $1,023.00 | 100% | $122 |
| 2/16/2006 | FLASHBACKS N.B., INC. | IL | 150312 | $2,940.00 | 4/1/2006 | 4/15/2006 | 3782 | 12% | $2,100.00 | 71% | $352 |
| 2/16/2006 | M & K MARIKO INT'L | | 150330 | $560.00 | 5/30/2006 | 5/30/2006 | | 12% | | 0% | $67 |
| 2/16/2006 | M & K MARIKO INT'L | | 150304 | $1,920.00 | 5/30/2006 | 5/30/2006 | | 12% | | 0% | $230 |
| 2/16/2006 | MORTIMER B. | | 150332 | $3,631.00 | 8/15/2006 | 8/30/2006 | 4421 | 12% | $3,631.00 | 100% | $435 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**       Page 78

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | PARADISE ISLAND | FL | 150342 | $0.00 | 8/30/2006 | 8/30/2006 | 4406 | 12% | $1,915.00 | 0% | $0 |
| 2/16/2006 | SHOP GIRL–CHICAGO | IL | 150327 | $66.00 | 2/28/2006 | 3/15/2006 | 3776 | 12% | $66.00 | 100% | $ |
| 2/16/2006 | REGGIE MORLON– | no | 150943-P | $405.00 | 6/30/2006 | 6/30/2006 | | 12% | | 0% | $48 |
| 2/16/2006 | VILLA MODA–DUBAI | | 150941 | $1,567.50 | 7/15/2006 | 7/15/2006 | 4246 | 12% | $1,567.50 | 100% | $188 |
| 2/16/2006 | VILLA MODA–DUBAI | | 150942 | $1,440.00 | 7/15/2006 | 7/15/2006 | 4242 | 12% | $1,140.00 | 79% | $172 |
| 2/16/2006 | VILLA MODA–DUBAI | | 150940 | $1,339.50 | 7/15/2006 | 7/15/2006 | 4243 | 12% | $1,339.50 | 100% | $160 |
| 2/16/2006 | VILLA MODA–DUBAI | | 150938 | $3,277.50 | 7/15/2006 | 7/15/2006 | 4244 | 12% | $3,277.50 | 100% | $393 |
| 2/16/2006 | VILLA MODA–DUBAI | | 150939 | $3,063.75 | 7/15/2006 | 7/15/2006 | 4245 | 12% | $3,063.75 | 100% | $367 |
| 2/16/2006 | VILLA MODA–KUWAIT | | 150313 | $3,192.00 | 7/15/2006 | 7/15/2006 | 4247 | 12% | $3,192.00 | 100% | $383 |
| 2/16/2006 | VILLA MODA–KUWAIT | | 150319 | $2,090.00 | 7/15/2006 | 7/15/2006 | 4248 | 12% | $2,090.00 | 100% | $250 |
| 2/16/2006 | SCRUPLES–JORDAN | | 150316 | $1,245.00 | 7/30/2006 | 8/30/2006 | 4423 | 12% | $1,245.00 | 100% | $149 |
| 2/16/2006 | RUNWAY | IL | 5635 | $1,010.00 | 8/30/2006 | 8/30/2006 | 4394 | 12% | $1,010.00 | 100% | $12 |
| 2/17/2006 | HOT MAMA | MN | 146724 | $1,280.00 | 3/30/2006 | 4/30/2006 | 3741 | 12% | $1,280.00 | 100% | $15 |
| 2/18/2006 | MICHAEL NUSSKERN– | CA | 150949 | $4,158.00 | 4/15/2006 | 4/30/2006 | 3836 | 12% | $3,828.00 | 92% | $498 |
| 2/18/2006 | MICHAEL NUSSKERN– | CA | 150950 | $2,560.00 | 5/30/2006 | 5/30/2006 | 4034 | 12% | $2,560.00 | 100% | $307 |
| 2/18/2006 | MICHAEL NUSSKERN– | CA | 147580 | $616.00 | 8/30/2006 | 9/15/2006 | | 12% | | 0% | $7 |
| 2/18/2006 | KRISTI | TN | 137033 | $0.00 | 10/15/2006 | 10/15/2006 | | 12% | | 0% | $0 |
| 2/19/2006 | RUNWAY | IL | 5887 | $1,770.00 | 7/30/2006 | 7/30/2006 | 4283 | 12% | $1,500.00 | 85% | $212 |
| 2/20/2006 | DENIM & DIAMONDS | NY | 150951/53 | $5,136.00 | 4/30/2006 | 4/30/2006 | 3886 | 12% | $5,136.00 | 100% | $616 |
| 2/20/2006 | DENIM & DIAMONDS | NY | 150952 | $1,347.00 | 6/30/2006 | 7/5/2006 | 4209 | 12% | $1,047.00 | 78% | $16 |
| 2/20/2006 | DENIM & DIAMONDS | NY | 150954 | $765.00 | 8/30/2006 | 9/5/2006 | 445 | 12% | $765.00 | 100% | $9 |
| 2/20/2006 | ELISAVETTA–PERSONAL | no | 150956-P | $76.00 | 4/30/2006 | 4/30/2006 | 3899 | 12% | $76.00 | 100% | $9 |
| 2/20/2006 | V. HOLASEK–PERSONAL | no | 150955-P | $55.00 | 4/30/2006 | 4/30/2006 | 3839 | 12% | $55.00 | 100% | $6 |
| 2/21/2006 | LINDA TAYLOR | NH | 148297-RO | $330.00 | 3/30/2006 | 3/30/2006 | 3775 | 12% | $330.00 | 100% | $39 |
| 2/24/2006 | LOEWS MIAMI BEACH | FL | 150957 | $3,000.00 | 8/30/2006 | 8/30/2006 | 4393 | 12% | $2,000.00 | 67% | $360 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 79

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | WINK-NY | NY | 870 | $770.00 | 3/30/2006 | 3/30/2006 | 3867 | 12% | $715.00 | 93% | $92 |
| 2/28/2006 | LILYCOI BOUTIQUE | HI | 151664-RO | $0.00 | 3/15/2006 | 3/15/2006 | | 12% | | 0% | $0 |
| 2/28/2006 | LILYCOI BOUTIQUE | HI | 147861-62 | $2,632.00 | 4/30/2006 | 4/30/2006 | 3888 | 12% | $2,411.00 | 92% | $315 |
| 2/28/2006 | ESTILO-N. SCOTTSDALE | AZ | 151669-RO | $2,200.00 | 3/30/2006 | 3/30/2006 | | 12% | | 0% | $264 |
| 2/28/2006 | LOVE SHACK | FL | 137650RE1 | $4,130.00 | 3/30/2006 | 3/30/2006 | 2113 | 12% | $4,130.00 | 100% | $495 |
| 3/4/2006 | SHE SHE-CA | CA | PBA 1146 | $605.00 | 3/15/2006 | 4/15/2006 | 3738 | 12% | $605.00 | 100% | $72 |
| 3/6/2006 | LISA KLINE | CA | CHAR06053 | $1,768.00 | 5/15/2006 | 5/30/2006 | 4023 | 12% | $1,716.00 | 97% | $212 |
| 3/7/2006 | GRAY | IL | 030706 | $3,920.00 | 8/30/2006 | 8/30/2006 | 4412 | 12% | $2,980.00 | 76% | $470 |
| 3/8/2006 | LILYCOI BOUTIQUE | HI | 147863 | $0.00 | 3/15/2006 | 3/15/2006 | | 12% | | 0% | $0 |
| 3/8/2006 | WINK-NY | NY | 924 | $715.00 | 4/30/2006 | 4/30/2006 | 3865 | 12% | $770.00 | 108% | $85 |
| 3/8/2006 | WINK-NY | NY | 925 | $770.00 | 4/30/2006 | 4/30/2006 | 3880 | 12% | $715.00 | 93% | $92 |
| 3/8/2006 | ESTILO-N. SCOTTSDALE | AZ | 150660 | $2,381.00 | 9/30/2006 | 9/30/2006 | 4488 | 12% | $2,381.00 | 100% | $288 |
| 3/8/2006 | ESTILO-N. SCOTTSDALE | AZ | 150661 | $2,309.00 | 9/30/2006 | 9/30/2006 | 4483 | 12% | $2,309.00 | 100% | $277 |
| 3/8/2006 | ESTILO-N. SCOTTSDALE | AZ | 150662 | $2,905.00 | 10/30/2006 | 10/30/2006 | 4545 | 12% | $1,365.00 | 47% | $348 |
| 3/8/2006 | THE PRINCESS SHOP | CA | 151673 | $489.00 | 5/30/2006 | 5/30/2006 | 3983 | 12% | $433.00 | 89% | $58 |
| 3/8/2006 | SINGER 22 | NY | 151677-RO | $4,690.00 | 4/15/2006 | 4/30/2006 | 3769 | 12% | $8,567.00 | 183% | $562 |
| 3/8/2006 | SINGER 22 | NY | 151676 | $3,953.00 | 4/15/2006 | 4/30/2006 | | 12% | | 0% | $474 |
| 3/10/2006 | ESTILO-N. SCOTTSDALE | AZ | 149297-RO | $2,421.00 | 3/15/2006 | 3/30/2006 | | 12% | | 0% | $290 |
| 3/10/2006 | ESTILO-N. SCOTTSDALE | AZ | 149296-RO | $1,800.00 | 3/15/2006 | 3/30/2006 | 3786 | 12% | $1,530.00 | 85% | $216 |
| 3/12/2006 | SUCH A DEAL | IL | 152506 | $2,137.00 | 4/30/2006 | 4/30/2006 | 3879 | 12% | $1,213.00 | 57% | $256 |
| 3/13/2006 | OBLIGATO-TN | TN | 151684 | $495.00 | 3/30/2006 | 3/30/2006 | 3785 | 12% | $396.00 | 80% | $59 |
| 3/14/2006 | BILLY'S FASHION | CA | 151685-RO | $1,111.00 | 4/15/2006 | 4/15/2006 | 3663 | 12% | $385.00 | 35% | $133 |
| 3/15/2006 | JESSIE BOUTIQUE | FL | 151692 | $2,326.00 | 5/15/2006 | 5/30/2006 | 3777 | 12% | $2,326.00 | 100% | $279 |
| 3/15/2006 | LISA KLINE-ROBERTSON | CA | CHAR06042 | $1,485.00 | 4/20/2006 | 4/20/2006 | 3789 | 12% | $1,485.00 | 100% | $178 |
| 3/15/2006 | NOUVELLE ARMOIRE | AZ | 151693-RO | $825.00 | 3/30/2006 | 4/1/2006 | 3774 | 12% | $825.00 | 100% | $99 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 80

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2006 | SPA II | FL | 151691 | $132.00 | 3/25/2006 | 3/25/2006 | 3773 | 12% | $132.00 | 100% | $15 |
| 3/15/2006 | FETISH–OH | OH | PBA 1136 | $638.00 | 3/30/2006 | 4/15/2006 | 3739 | 12% | $638.00 | 100% | $76 |
| 3/15/2006 | FETISH–OH | OH | PBA 1133 | $561.00 | 3/30/2006 | 4/15/2006 | 3766 | 12% | $561.00 | 100% | $67 |
| 3/16/2006 | EMILY GRACE | MD | 152752 | $3,933.00 | 4/15/2006 | 4/15/2006 | 3779 | 12% | $3,933.00 | 100% | $47 |
| 3/16/2006 | GIRLSHOP | NY | 031605R | $395.00 | 3/30/2006 | 3/30/2006 | 3812 | 12% | $395.00 | 100% | $47 |
| 3/16/2006 | MASON'S | AR | 31606–RO | $675.00 | 4/15/2006 | 4/15/2006 | 3778 | 12% | $675.00 | 100% | $81 |
| 3/16/2006 | PROJECT 159 | NY | 152753–RO | $618.00 | 4/15/2006 | 4/15/2006 | 3780 | 12% | $288.00 | 47% | $74 |
| 3/16/2006 | SINGER 22 | NY | PBA1135– | $2,221.00 | 4/15/2006 | 4/15/2006 | 3770 | 12% | $2,107.00 | 95% | $266 |
| 3/17/2006 | FRILLY GIRLS | MA | 152764–RO | $1,463.00 | 4/1/2006 | 4/15/2006 | 4044 | 12% | $1,252.00 | 86% | $175 |
| 3/17/2006 | SAMANTHA LEE | CA | 2866 | $2,757.00 | 7/15/2006 | 7/15/2006 | 4254 | 12% | $2,757.00 | 100% | $330 |
| 3/18/2006 | INDIGO–GERMANTOWN | TN | 10217 | $3,233.00 | 4/15/2006 | 4/15/2006 | 3803 | 12% | $3,233.00 | 100% | $387 |
| 3/18/2006 | INDIGO–LITTLE ROCK | AR | 10218 | $2,772.00 | 4/15/2006 | 4/15/2006 | 3802 | 12% | $2,772.00 | 100% | $332 |
| 3/20/2006 | CHEZ ELLE | NC | 151483 | $0.00 | 8/30/2006 | 9/15/2006 | 4451 | 12% | $1,527.00 | 0% | $0 |
| 3/20/2006 | CHEZ ELLE | NC | 151482 | $1,590.00 | 7/30/2006 | 7/30/2006 | 4284 | 12% | $1,590.00 | 100% | $190 |
| 3/20/2006 | CHEZ ELLE | NC | 151480 | $480.00 | 6/30/2006 | 6/30/2006 | 4141 | 12% | $320.00 | 67% | $5 |
| 3/20/2006 | CHEZ ELLE | NC | 151481 | $1,950.00 | 4/30/2006 | 4/30/2006 | 3811 | 12% | $935.00 | 48% | $234 |
| 3/20/2006 | INTERMIX INC. | NY | 8167 | $1,907.40 | 5/15/2006 | 5/15/2006 | 3936 | 12% | $1,907.40 | 100% | $228 |
| 3/20/2006 | INTERMIX INC. | NY | 8166 | $1,795.20 | 4/15/2006 | 4/15/2006 | 3813 | 12% | $1,795.20 | 100% | $215 |
| 3/20/2006 | MERGE | TX | 146787 | $1,491.00 | 4/15/2006 | 4/15/2006 | 3807 | 12% | $1,491.00 | 100% | $178 |
| 3/20/2006 | GIRLSHOP | NY | 32006 | $165.00 | 3/30/2006 | 4/15/2006 | 3812 | 12% | $165.00 | 100% | $19 |
| 3/20/2006 | GIRLSHOP | NY | 032006R | $550.00 | 4/15/2006 | 4/15/2006 | 3812 | 12% | $550.00 | 100% | $66 |
| 3/20/2006 | WINK–DC | DC | 148847 | $4,585.00 | 4/30/2006 | 4/30/2006 | 3809 | 12% | $4,585.00 | 100% | $550 |
| 3/21/2006 | BOUTIQUE CHIC | FL | 152849 | $660.00 | 4/15/2006 | 4/15/2006 | 3810 | 12% | $660.00 | 100% | $79 |
| 3/21/2006 | SOUTH MOON UNDER | MD | 27526 | $7,986.00 | 5/15/2006 | 5/15/2006 | 3910 | 12% | $7,788.00 | 98% | $958 |
| 3/24/2006 | THE BEEHIVE | CA | 152128 | $957.00 | 5/15/2006 | 5/30/2006 | 4017 | 12% | $957.00 | 100% | $114 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**   Page 81

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | THE BEEHIVE | CA | 152129 | $1,440.00 | 8/15/2006 | 8/30/2006 | 4366 | 12% | $1,125.00 | 78% | $172 |
| 3/24/2006 | CANDY | TOK | 152993 | $438.00 | 5/30/2006 | 5/30/2006 | 4025 | 12% | $398.00 | 91% | $52 |
| 3/24/2006 | CANDY | TOK | 152132 | $1,748.00 | 7/30/2006 | 7/30/2006 | 4297 | 12% | $1,748.00 | 100% | $209 |
| 3/24/2006 | DAVE & LIL'S | CA | 152821 | $528.00 | 5/30/2006 | 5/30/2006 | 4026 | 12% | $495.00 | 94% | $61 |
| 3/24/2006 | GENA CHANDLER | NC | 152138 | $870.00 | 5/15/2006 | 5/30/2006 | 4043 | 12% | $740.00 | 85% | $104 |
| 3/24/2006 | LUXE–MICHIGAN | MI | 152827 | $5,372.00 | 5/15/2006 | 5/30/2006 | 4013 | 12% | $5,372.00 | 100% | $644 |
| 3/24/2006 | POLKADOTS AND | CA | 152995 | $2,805.00 | 5/30/2006 | 5/30/2006 | 4009 | 12% | $2,805.00 | 100% | $336 |
| 3/24/2006 | POLKADOTS AND | CA | 152996 | $500.00 | 7/30/2006 | 7/30/2006 | 4295 | 12% | $500.00 | 100% | $60 |
| 3/24/2006 | MEZZANINE WEARABLES | MO | 152131 | $1,335.00 | 8/30/2006 | 8/30/2006 | 4397 | 12% | $675.00 | 51% | $160 |
| 3/24/2006 | TRINITY CLOTHING CO. | CA | 152143 | $400.00 | 8/30/2006 | 9/15/2006 | | 12% | | 0% | $48 |
| 3/24/2006 | URBAN CHIC | DC | PBA 1074/5 | $660.00 | 4/15/2006 | 4/15/2006 | 2936 | 12% | $660.00 | 100% | $79 |
| 3/25/2006 | ABEJAS BOUTIQUE | TX | 152136 | $2,504.00 | 5/15/2006 | 5/15/2006 | 3906 | 12% | $2,454.00 | 98% | $300 |
| 3/25/2006 | ETC.ETC.ETC. | CA | 152816 | $2,158.00 | 5/30/2006 | 5/30/2006 | 4002 | 12% | $2,158.00 | 100% | $258 |
| 3/25/2006 | LOLA–SOUTHLAKE | TX | 152144 | $1,735.00 | 5/15/2006 | 5/30/2006 | 4144 | 12% | $1,735.00 | 100% | $208 |
| 3/25/2006 | MELROSE | LA | 152148 | $400.00 | 8/15/2006 | 8/30/2006 | 4389 | 12% | $400.00 | 100% | $48 |
| 3/25/2006 | MELROSE | LA | 152147 | $1,065.00 | 5/15/2006 | 5/30/2006 | 4041 | 12% | $1,065.00 | 100% | $127 |
| 3/25/2006 | MELROSE | LA | 152146 | $600.00 | 7/15/2006 | 7/30/2006 | 4228 | 12% | $600.00 | 100% | $72 |
| 3/25/2006 | NOUVELLE ARMOIRE | AZ | 152134 | $2,536.00 | 5/30/2006 | 5/30/2006 | 4019 | 12% | $2,536.00 | 100% | $304 |
| 3/25/2006 | NOUVELLE ARMOIRE | AZ | 152817 | $2,180.00 | 9/15/2006 | 9/30/2006 | 4500 | 12% | $2,180.00 | 100% | $261 |
| 3/25/2006 | SAFFRON | IL | 152141 | $0.00 | 5/15/2006 | 5/30/2006 | | 12% | | 0% | $0 |
| 3/25/2006 | STELLA BLEU | D.C. | 152166 | $2,010.00 | 6/30/2006 | 7/30/2006 | | 12% | | 0% | $24 |
| 3/25/2006 | STELLA BLEU | D.C. | 152149 | $3,652.00 | 5/30/2006 | 6/15/2006 | 4018 | 12% | $3,466.00 | 95% | $438 |
| 3/25/2006 | RACHEL SPRING–S7 | | 152837–P | $180.00 | 5/30/2006 | 6/15/2006 | | 12% | | 0% | $21 |
| 3/25/2006 | DANIELLE STAPEN | no | 152137–P | $315.00 | 5/15/2006 | 5/30/2006 | 3898 | 12% | $155.00 | 49% | $37 |
| 3/25/2006 | LINDA TAYLOR | NH | 152865–RO | $396.00 | 4/30/2006 | 4/30/2006 | | 12% | | 0% | $47 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2006 | AKUALANI | CA | 152177 | $500.00 | 5/15/2006 | 5/15/2006 | 3995 | 12% | $500.00 | 100% | $60 |
| 3/26/2006 | EYE OF THE NEEDLE– | MA | 152155 | $1,050.00 | 6/30/2006 | 6/30/2006 | 4119 | 12% | $1,050.00 | 100% | $126 |
| 3/26/2006 | FRED SEGAL TREND | CA | 152191 | $540.00 | 8/15/2006 | 8/30/2006 | 4362 | 12% | $540.00 | 100% | $64 |
| 3/26/2006 | GAIA | CA | 152185 | $820.00 | 7/15/2006 | 7/30/2006 | 4334 | 12% | $820.00 | 100% | $98 |
| 3/26/2006 | B. JEWEL | CO | 152175 | $2,510.00 | 6/30/2006 | 6/30/2006 | 4128 | 12% | $2,510.00 | 100% | $30 |
| 3/26/2006 | LA CELEB | CA | 152180 | $750.00 | 6/30/2006 | 6/30/2006 | 4187 | 12% | $750.00 | 100% | $90 |
| 3/26/2006 | LA CELEB | CA | 152179 | $1,200.00 | 5/15/2006 | 5/15/2006 | 3956 | 12% | $800.00 | 67% | $144 |
| 3/26/2006 | MADDOX | CA | 152152 | $1,668.00 | 5/15/2006 | 5/15/2006 | 3942 | 12% | $1,371.00 | 82% | $200 |
| 3/26/2006 | MADDOX | CA | 152154 | $2,070.00 | 6/15/2006 | 6/30/2006 | 4171 | 12% | $1,530.00 | 74% | $248 |
| 3/26/2006 | MADDOX | CA | 152153 | $2,221.00 | 8/15/2006 | 8/30/2006 | 4356 | 12% | $2,221.00 | 100% | $266 |
| 3/26/2006 | SFIC | | 152181–3 | $3,140.00 | 8/15/2006 | 8/30/2006 | 4354 | 12% | $3,140.00 | 100% | $376 |
| 3/26/2006 | VERRADO | AZ | 152187 | $2,780.00 | 9/15/2006 | 9/30/2006 | 4499 | 12% | $2,375.00 | 85% | $333 |
| 3/26/2006 | VERRADO | AZ | 152184 | $10,922.00 | 5/15/2006 | 5/30/2006 | 4099 | 12% | $10,922.00 | 100% | $1310 |
| 3/26/2006 | JEWEL–ASPEN | | 152943 | $7,264.00 | 8/15/2006 | 8/30/2006 | | 12% | | 0% | $871 |
| 3/27/2006 | BIJOUX | CA | 152949 | $2,979.00 | 5/15/2006 | 5/30/2006 | 3996 | 12% | $2,979.00 | 100% | $357 |
| 3/27/2006 | BLUSH–MO | MO | 152199 | $528.00 | 5/15/2006 | 5/30/2006 | 3972 | 12% | $528.00 | 100% | $63 |
| 3/27/2006 | BLUSH–MO | MO | 152200 | $320.00 | 8/15/2006 | 8/30/2006 | 4377 | 12% | $320.00 | 100% | $38 |
| 3/27/2006 | BILLY'S FASHION | CA | 152947 | $1,010.00 | 7/30/2006 | 7/30/2006 | 4299 | 12% | $1,010.00 | 100% | $12 |
| 3/27/2006 | BILLY'S FASHION | CA | 152946 | $960.00 | 6/15/2006 | 6/30/2006 | | 12% | | 0% | $115 |
| 3/27/2006 | BILLY'S FASHION | CA | 152945 | $1,252.00 | 5/15/2006 | 5/30/2006 | 3970 | 12% | $1,252.00 | 100% | $150 |
| 3/27/2006 | DIVA STAR BTQ. | AL | 152957 | $1,206.00 | 5/15/2006 | 5/30/2006 | 4000 | 12% | $1,776.00 | 147% | $144 |
| 3/27/2006 | DIVA STAR BTQ. | AL | 152958 | $2,930.00 | 8/15/2006 | 8/30/2006 | 4361 | 12% | $2,930.00 | 100% | $35 |
| 3/27/2006 | B. JEWEL | CO | 152942–3 | $2,859.00 | 8/15/2006 | 8/30/2006 | 4355 | 12% | $2,859.00 | 100% | $34 |
| 3/27/2006 | PINKY ROSE | CA | 152950 | $4,320.00 | 9/15/2006 | 9/30/2006 | 4481 | 12% | $1,440.00 | 33% | $518 |
| 3/27/2006 | ORANGE BLOSSOMS | CA | 152198 | $450.00 | 8/15/2006 | 8/30/2006 | 4346 | 12% | $450.00 | 100% | $54 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | ORANGE BLOSSOMS | CA | 152196 | $680.00 | 5/30/2006 | 6/15/2006 | 4004 | 12% | $680.00 | 100% | $8 |
| 3/27/2006 | PEBBLES | CA | 152197 | $360.00 | 8/15/2006 | 8/30/2006 | 4345 | 12% | $360.00 | 100% | $4 |
| 3/27/2006 | PEBBLES | CA | 152195 | $808.00 | 5/15/2006 | 5/30/2006 | 4035 | 12% | $808.00 | 100% | $9 |
| 3/27/2006 | ROMI | CA | 152955 | $1,520.00 | 8/15/2006 | 8/30/2006 | | 12% | | 0% | $182 |
| 3/27/2006 | ROMI | CA | 152953-4 | $2,574.00 | 5/15/2006 | 5/30/2006 | 4006 | 12% | $2,481.00 | 96% | $308 |
| 3/27/2006 | VIVEKA WILLNER-P | no | 152952-P | $396.00 | 5/15/2006 | 5/30/2006 | 4038 | 12% | $396.00 | 100% | $4 |
| 3/27/2006 | CARISSA | no | 152165-P | $45.00 | 5/15/2006 | 5/30/2006 | 3902 | 12% | $45.00 | 100% | $ |
| 3/27/2006 | CITY CLOTHING | CA | 154804 | $1,071.00 | 5/15/2006 | 5/30/2006 | 3831 | 12% | $1,005.00 | 94% | $128 |
| 3/27/2006 | MINT-NY | NY | 151896 | $5,758.00 | 4/30/2006 | 4/30/2006 | 3771 | 12% | $5,692.00 | 99% | $690 |
| 3/27/2006 | GIRLSHOP | NY | 032706R | $1,095.00 | 5/15/2006 | 5/15/2006 | 3913 | 12% | $1,095.00 | 100% | $13 |
| 3/27/2006 | JEWEL-ASPEN | | 152942 | $540.00 | 8/15/2006 | 8/30/2006 | | 12% | | 0% | $6 |
| 3/28/2006 | JONESBORO JEANS JOINT | AR | L110525/1 | $2,040.00 | 4/15/2006 | 4/15/2006 | 2556 | 12% | $2,040.00 | 100% | $244 |
| 3/28/2006 | DRESSED | CA | 152130 | $2,025.00 | 8/30/2006 | 8/30/2006 | 4385 | 12% | $2,025.00 | 100% | $24 |
| 3/30/2006 | LISA KLINE | CA | CHAR06063 | $6,880.00 | 6/15/2006 | 6/30/2006 | 4166 | 12% | $6,880.00 | 100% | $82 |
| 3/30/2006 | LISA KLINE | CA | CHAR06063 | $3,150.00 | 6/15/2006 | 6/30/2006 | 4165 | 12% | $3,110.00 | 99% | $378 |
| 3/30/2006 | LISA KLINE | CA | CHAR06063 | $3,880.00 | 6/15/2006 | 6/30/2006 | 4234 | 12% | $3,835.00 | 99% | $46 |
| 3/30/2006 | LISA KLINE | CA | CHAR06073 | $0.00 | 7/15/2006 | 7/30/2006 | 4313 | 12% | $0.00 | 0% | $0 |
| 3/30/2006 | LISA KLINE | CA | CHAR06073 | $2,436.00 | 7/15/2006 | 7/30/2006 | 4314 | 12% | $1,980.00 | 81% | $292 |
| 3/30/2006 | LISA KLINE | CA | CHAR06073 | $1,638.00 | 7/15/2006 | 7/30/2006 | 4315 | 12% | $1,428.00 | 87% | $190 |
| 3/30/2006 | ELEMENTS-DALLAS | TX | 152967 | $3,225.00 | 7/30/2006 | 7/30/2006 | 4296 | 12% | $2,675.00 | 83% | $387 |
| 3/30/2006 | POSH BOUTIQUE-LA | LA | 152969 | $1,728.00 | 5/30/2006 | 5/30/2006 | 4012 | 12% | $1,728.00 | 100% | $207 |
| 3/30/2006 | ABBEY ALTMAN- | no | 152971-P | $231.00 | 5/15/2006 | 5/30/2006 | 3969 | 12% | $231.00 | 100% | $2 |
| 3/30/2006 | R. KLEIN-PERSONAL | no | 152970-P | $396.00 | 5/15/2006 | 5/30/2006 | 3981 | 12% | $396.00 | 100% | $4 |
| 3/31/2006 | BLONDETTE | AR | 152973 | $1,611.00 | 5/15/2006 | 5/30/2006 | 3997 | 12% | $1,611.00 | 100% | $193 |
| 3/31/2006 | BLONDETTE | AR | 152974 | $480.00 | 7/15/2006 | 7/30/2006 | 4273 | 12% | $480.00 | 100% | $5 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**        Page 84

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2006 | THE URBAN | TX | 152977 | $264.00 | 5/15/2006 | 5/30/2006 | 3984 | 12% | $264.00 | 100% | $31 |
| 4/1/2006 | THE BAY COLLECTION | MS | 152979 | $1,152.00 | 5/15/2006 | 5/30/2006 | 4020 | 12% | $1,152.00 | 100% | $138 |
| 4/1/2006 | TERRACE BOUTIQUE | TX | 152980 | $1,032.00 | 5/30/2006 | 5/30/2006 | 4005 | 12% | $1,032.00 | 100% | $123 |
| 4/1/2006 | TERRACE BOUTIQUE | TX | 152981 | $680.00 | 8/15/2006 | 8/30/2006 | 4388 | 12% | $635.00 | 93% | $81 |
| 4/1/2006 | LAURA BENTLEY– | no | 152975–P | $99.00 | 5/15/2006 | 5/15/2006 | 3900 | 12% | $99.00 | 100% | $11 |
| 4/1/2006 | MANDISA MOSELEY– | no | 152982–P | $66.00 | 5/15/2006 | 5/30/2006 | 3976 | 12% | $66.00 | 100% | $ |
| 4/1/2006 | MARIA BALANTE– | no | 152990–P | $225.00 | 5/15/2006 | 5/30/2006 | 3977 | 12% | $225.00 | 100% | $27 |
| 4/1/2006 | MONICA BARTHELOTTI– | no | 152989–P | $160.00 | 5/15/2006 | 5/30/2006 | 4037 | 12% | $100.00 | 63% | $19 |
| 4/1/2006 | THERESA–PERSONAL | no | 152983–P | $154.00 | 5/15/2006 | 5/30/2006 | 3985 | 12% | $154.00 | 100% | $18 |
| 4/2/2006 | MARY ALLEN–PERSONAL | no | 152991–P | $0.00 | 5/30/2006 | 5/30/2006 | | 12% | | 0% | $0 |
| 4/5/2006 | UPTOWN | AL | 2040506A | $385.00 | 4/30/2006 | 5/10/2006 | 3791 | 12% | $385.00 | 100% | $46 |
| 4/6/2006 | BEGINNING BLEUS | NY | 153101 | $2,376.00 | 5/30/2006 | 5/30/2006 | 4024 | 12% | $2,376.00 | 100% | $285 |
| 4/6/2006 | BELLINI | LA | 13969 | $1,338.00 | 10/15/2006 | 10/15/2006 | 4517 | 12% | $1,338.00 | 100% | $160 |
| 4/8/2006 | STEAMROLLER BLUES | AR | 4257 | $1,908.00 | 4/30/2006 | 4/30/2006 | 3930 | 12% | $365.00 | 19% | $228 |
| 4/9/2006 | BELLA FIORA– | NY | 147542 | $2,184.00 | 6/15/2006 | 6/15/2006 | | 12% | | 0% | $262 |
| 4/10/2006 | PER ME | LA | 156143 | $980.00 | 5/30/2006 | 5/30/2006 | 4090 | 12% | $855.00 | 87% | $117 |
| 4/12/2006 | NOUVELLE ARMOIRE | AZ | 156092–RO | $1,323.00 | 4/30/2006 | 4/30/2006 | 3798 | 12% | $704.00 | 53% | $158 |
| 4/14/2006 | BLUSHED BOUTIQUE | CA | 156168 | $1,666.00 | 5/30/2006 | 5/30/2006 | 4049 | 12% | $1,603.00 | 96% | $199 |
| 4/17/2006 | BELLA FUCHSIA | CT | 156169 | $962.00 | 4/20/2006 | 4/20/2006 | 3796 | 12% | $829.00 | 86% | $115 |
| 4/17/2006 | PAGE BONDURANT– | no | 156156–P | $0.00 | 5/30/2006 | 5/30/2006 | | 12% | | 0% | $0 |
| 4/18/2006 | ANNE HUGARD– | no | 148027–P | $65.00 | 7/30/2006 | 7/30/2006 | 4318 | 12% | $65.00 | 100% | $ |
| 4/18/2006 | DIETLE JAMES | CA | 152135 | $624.00 | 5/15/2006 | 5/30/2006 | 4016 | 12% | $264.00 | 42% | $74 |
| 4/18/2006 | FETISH | OH | 1433 | $350.00 | 6/30/2006 | 6/30/2006 | 3897 | 12% | $350.00 | 100% | $42 |
| 4/19/2006 | NOUVELLE ARMOIRE | AZ | 156106–RO | $971.00 | 4/30/2006 | 5/30/2006 | 3804 | 12% | $971.00 | 100% | $116 |
| 4/20/2006 | PINK LAUNDRY | CA | 156108–RO | $330.00 | 4/30/2006 | 4/30/2006 | 3892 | 12% | $330.00 | 100% | $39 |

3/24/2008  **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 85

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2006 | RUNWAY 73 | MA | 156107 | $585.00 | 5/30/2006 | 5/30/2006 | 3805 | 12% | $420.00 | 72% | $70 |
| 4/24/2006 | JESSIE BOUTIQUE | FL | 156174–75 | $3,943.00 | 4/30/2006 | 5/31/2006 | 4148 | 12% | $3,163.00 | 80% | $47 |
| 4/24/2006 | SATORI | NY | 156176–RO | $663.00 | 5/1/2006 | 5/1/2006 | 3864 | 12% | $613.00 | 92% | $79 |
| 4/24/2006 | BELLA FUCHSIA | CT | 156114 | $320.00 | 4/30/2006 | 4/30/2006 | | 12% | | 0% | $38 |
| 4/25/2006 | CARAVAN | NY | 156177 | $880.00 | 5/30/2006 | 5/30/2006 | 3998 | 12% | $880.00 | 100% | $105 |
| 4/26/2006 | ALYSSA B | OH | 156171 | $1,248.00 | 6/15/2006 | 6/15/2006 | 4053 | 12% | $1,068.00 | 86% | $149 |
| 4/28/2006 | MINT–NY | NY | PBA 1135 | $1,200.00 | 5/20/2006 | 5/20/2006 | 4060 | 12% | $1,200.00 | 100% | $144 |
| 4/30/2006 | BELLA JULES | PA | 153206 | $150.00 | 5/30/2006 | 6/15/2006 | 4120 | 12% | $150.00 | 100% | $18 |
| 4/30/2006 | BELLA JULES | PA | 153200 | $1,490.00 | 8/30/2006 | 9/15/2006 | 4444 | 12% | $1,325.00 | 89% | $178 |
| 4/30/2006 | BIBA NY | NY | 153250 | $961.00 | 5/25/2006 | 5/25/2006 | 3991–2 | 12% | $961.00 | 100% | $115 |
| 4/30/2006 | BIBA NY | NY | 153244–46 | $4,110.00 | 7/30/2006 | 7/30/2006 | 4312 | 12% | $3,210.00 | 78% | $493 |
| 4/30/2006 | BIBA NY | NY | 150119–20 | $2,180.00 | 5/25/2006 | 5/25/2006 | 3991–5 | 12% | $441.00 | 20% | $263 |
| 4/30/2006 | BIBA NY | NY | 153243 | $540.00 | 5/25/2006 | 5/25/2006 | 3991–1 | 12% | $540.00 | 100% | $64 |
| 4/30/2006 | BIBA NY | NY | 153226 | $2,920.00 | 5/25/2006 | 5/25/2006 | 3941 | 12% | $2,920.00 | 100% | $350 |
| 4/30/2006 | DAMSELS, LTD | MS | 153236 | $810.00 | 6/15/2006 | 6/30/2006 | 4173 | 12% | $615.00 | 76% | $97 |
| 4/30/2006 | EDGE OF URGE | NC | 153201 | $1,458.00 | 6/15/2006 | 6/15/2006 | 4107 | 12% | $1,854.00 | 127% | $174 |
| 4/30/2006 | EDGE OF URGE | NC | 153203 | $2,700.00 | 8/30/2006 | 8/30/2006 | 4399 | 12% | $2,700.00 | 100% | $324 |
| 4/30/2006 | THE ELECTRIC BOUTIQUE | FL | 153241 | $4,504.00 | 6/15/2006 | 6/30/2006 | 4181 | 12% | $4,504.00 | 100% | $540 |
| 4/30/2006 | THE ELECTRIC BOUTIQUE | FL | 153231 | $760.00 | 6/15/2006 | 6/30/2006 | 4188 | 12% | $760.00 | 100% | $91 |
| 4/30/2006 | EYE OF THE NEEDLE– | MA | 153233 | $3,960.00 | 6/30/2006 | 6/30/2006 | 4174 | 12% | $3,960.00 | 100% | $475 |
| 4/30/2006 | FRAYDA K–BOCA RATON | FL | 150121 | $710.00 | 7/15/2006 | 7/30/2006 | 4310 | 12% | $710.00 | 100% | $85 |
| 4/30/2006 | ISLAND PASSAGE | NC | 153232 | $0.00 | 5/15/2006 | 6/30/2006 | | 12% | | 0% | $0 |
| 4/30/2006 | KATHERINE TESS | NY | 153225 | $1,650.00 | 7/30/2006 | 7/30/2006 | 4333 | 12% | $810.00 | 49% | $198 |
| 4/30/2006 | KATHERINE TESS | NY | 153214 | $420.00 | 6/30/2006 | 6/30/2006 | 4159 | 12% | $420.00 | 100% | $50 |
| 4/30/2006 | KHAKIS–NY | NY | 153235 | $1,400.00 | 5/30/2006 | 6/15/2006 | 4113 | 12% | $1,400.00 | 100% | $168 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 86

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2006 | ODETTE O'DEAL | NY | 153208 | $645.00 | 8/15/2006 | 8/30/2006 | 4360 | 12% | $645.00 | 100% | $7? |
| 4/30/2006 | ODETTE O'DEAL | NY | 153216 | $630.00 | 6/15/2006 | 6/30/2006 | 4182 | 12% | $630.00 | 100% | $75 |
| 4/30/2006 | PROJECT 159 | NY | 153238 | $1,320.00 | 6/15/2006 | 6/30/2006 | 4157 | 12% | $1,320.00 | 100% | $158 |
| 4/30/2006 | P VALENTINE BTQ. | GA | 150969 | $860.00 | 10/15/2006 | 10/30/2006 | 4515 | 12% | $750.00 | 87% | $10? |
| 4/30/2006 | SATORI | NY | 153198 | $220.00 | 6/15/2006 | 6/15/2006 | 4143 | 12% | $220.00 | 100% | $26 |
| 4/30/2006 | SMELTERS COAL ROOM | CO | 153210 | $1,305.00 | 8/30/2006 | 8/30/2006 | 4416 | 12% | $990.00 | 76% | $150 |
| 4/30/2006 | SMELTERS COAL ROOM | CO | 153220 | $2,071.00 | 6/15/2006 | 6/30/2006 | 4250 | 12% | $235.00 | 11% | $248 |
| 4/30/2006 | TRENDY SHOP | no | 153237 | $2,660.00 | 6/15/2006 | 6/30/2006 | 4167 | 12% | $2,660.00 | 100% | $319 |
| 4/30/2006 | VETTORE | NY | 153240 | $0.00 | 5/30/2006 | 6/15/2006 | | 12% | | 0% | $0 |
| 4/30/2006 | MARYN BULYGO-P | no | 153219-P | $555.00 | 7/15/2006 | 8/30/2006 | | 12% | | 0% | $66 |
| 4/30/2006 | CARA-S7 | NY | 153227 | $250.00 | 7/15/2006 | 7/30/2006 | 4224 | 12% | $250.00 | 100% | $30 |
| 4/30/2006 | THE RED SLIPPER | FL | 153204-5 | $1,498.00 | 6/15/2006 | 6/30/2006 | 4154 | 12% | $1,018.00 | 68% | $179 |
| 4/30/2006 | MARISSA COLLECTION | FL | 153228 | $1,080.00 | 6/30/2006 | 6/30/2006 | 4175 | 12% | $1,080.00 | 100% | $129 |
| 4/30/2006 | SATORI | NY | 156234-RO | $641.00 | 6/1/2006 | 6/1/2006 | 4067 | 12% | $591.00 | 92% | $70 |
| 4/30/2006 | SINGER 22 | NY | PBA 1131-1 | $7,881.64 | 6/30/2006 | 6/30/2006 | 3769 | 12% | $7,881.64 | 100% | $945 |
| 4/30/2006 | VERUCA | GA | 144434 | $1,620.00 | 6/30/2006 | 6/30/2006 | 2947 | 12% | $1,620.00 | 100% | $194 |
| 4/30/2006 | THE RED SLIPPER | FL | 153205 | $540.00 | 7/15/2006 | 7/30/2006 | 4329 | 12% | $540.00 | 100% | $64 |
| 5/1/2006 | SORELLA | DC | 150983 | $1,655.00 | 6/30/2006 | 6/30/2006 | 4150 | 12% | $1,655.00 | 100% | $198 |
| 5/1/2006 | SORELLA | DC | 150974 | $1,510.00 | 9/30/2006 | 9/30/2006 | 4462 | 12% | $1,310.00 | 87% | $18? |
| 5/1/2006 | B JONES | IL | 151001 | $1,215.00 | 8/30/2006 | 9/15/2006 | 4460 | 12% | $1,215.00 | 100% | $14? |
| 5/1/2006 | TEEN BOUTIQUE | NY | 150125 | $1,450.00 | 6/30/2006 | 6/30/2006 | 4220 | 12% | $1,450.00 | 100% | $174 |
| 5/1/2006 | DAKOTA J'S | GA | 150128 | $820.00 | 6/15/2006 | 6/30/2006 | 4172 | 12% | $820.00 | 100% | $98 |
| 5/1/2006 | FIRST IMPRESSIONS | PA | 150998 | $2,040.00 | 8/15/2006 | 8/30/2006 | 4408 | 12% | $2,040.00 | 100% | $244 |
| 5/1/2006 | FIRST IMPRESSIONS | PA | 150976 | $0.00 | 9/15/2006 | 9/30/2006 | | 12% | $500.00 | 0% | $0 |
| 5/1/2006 | GARDENIA | PR | 150988 | $1,140.00 | 9/30/2006 | 9/30/2006 | 4550 | 12% | $1,140.00 | 100% | $13? |

3/24/2008  **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**      Page 87

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2006 | HAMMEN HOME | RI | 150987 | $816.00 | 6/15/2006 | 6/30/2006 | 4153 | 12% | $816.00 | 100% | $97 |
| 5/1/2006 | HINTS | NC | 150967 | $1,199.00 | 6/30/2006 | 6/30/2006 | 4178 | 12% | $1,139.00 | 95% | $147 |
| 5/1/2006 | HINTS | NC | 150968 | $2,200.00 | 10/30/2006 | 10/30/2006 | 4578 | 12% | $1,200.00 | 55% | $264 |
| 5/1/2006 | HONEY WEST | NJ | 150189 | $2,675.00 | 8/30/2006 | 8/30/2006 | 4379 | 12% | $2,675.00 | 100% | $32 |
| 5/1/2006 | INDIGO–LITTLE ROCK | AR | 150130 | $325.00 | 8/15/2006 | 8/30/2006 | 4418 | 12% | $325.00 | 100% | $39 |
| 5/1/2006 | INDIGO–GERMANTOWN | TN | 150129 | $780.00 | 8/15/2006 | 8/30/2006 | 4417 | 12% | $780.00 | 100% | $93 |
| 5/1/2006 | INSIDE OUT | NY | 151009 | $888.00 | 5/20/2006 | 5/20/2006 | 3904 | 12% | $780.00 | 88% | $100 |
| 5/1/2006 | JACQUELINE | MA | 150990 | $540.00 | 6/15/2006 | 6/15/2006 | 4114 | 12% | $540.00 | 100% | $64 |
| 5/1/2006 | JESSIE BOUTIQUE | FL | 150973 | $960.00 | 6/15/2006 | 6/30/2006 | 4179 | 12% | $960.00 | 100% | $115 |
| 5/1/2006 | LUXE–MICHIGAN | MI | 150980 | $3,640.00 | 9/15/2006 | 9/30/2006 | 4480 | 12% | $3,580.00 | 98% | $430 |
| 5/1/2006 | PEARLY GATES | NJ | 150977 | $0.00 | 8/15/2006 | 8/30/2006 | | 12% | | 0% | $0 |
| 5/1/2006 | PIECES OF ADRENE BTQ. | GA | 150190 | $3,700.00 | 10/15/2006 | 10/30/2006 | 4516 | 12% | $2,450.00 | 66% | $444 |
| 5/1/2006 | RICH HIPPIE | TX | 150966 | $0.00 | 10/15/2006 | 10/30/2006 | | 12% | | 0% | $0 |
| 5/1/2006 | SEYCHELLES | VT | 150981 | $1,800.00 | 6/15/2006 | 6/30/2006 | 4183 | 12% | $535.00 | 30% | $216 |
| 5/1/2006 | STUDIO K CLOTHING CO. | MI | 151005–6 | $2,650.00 | 8/15/2006 | 8/20/2006 | 4348 | 12% | $2,650.00 | 100% | $318 |
| 5/1/2006 | TRUNK SHOW BOUTIQUE | PA | 151002 | $1,562.00 | 6/30/2006 | 7/15/2006 | 4168 | 12% | $1,289.00 | 83% | $187 |
| 5/1/2006 | TRUNK SHOW BOUTIQUE | PA | 151003 | $250.00 | 9/15/2006 | 9/30/2006 | 4383 | 12% | $250.00 | 100% | $30 |
| 5/1/2006 | YOU TOPIA | PR | 150195 | $1,816.00 | 6/15/2006 | 6/30/2006 | 4170 | 12% | $1,816.00 | 100% | $217 |
| 5/1/2006 | WAYNE | PA | 150192 | $800.00 | 9/15/2006 | 9/30/2006 | 4413 | 12% | $800.00 | 100% | $96 |
| 5/1/2006 | RANDI WEINSTEIN–P | no | 150982–P | $0.00 | 8/15/2006 | 8/30/2006 | 4381 | 12% | $0.00 | 0% | $0 |
| 5/1/2006 | DETAILS GA | GA | 150127 | $70.00 | 6/15/2006 | 6/30/2006 | 4199 | 12% | $70.00 | 100% | $ |
| 5/1/2006 | HONEY WEST | NJ | 150191 | $1,125.00 | 8/30/2006 | 9/1/2006 | | 12% | | 0% | $135 |
| 5/2/2006 | BREEZE | NY | 150994/15 | $2,100.00 | 6/15/2006 | 6/30/2006 | 4216 | 12% | $1,320.00 | 63% | $252 |
| 5/2/2006 | FASHION ISLAND | NY | 150979 | $1,090.00 | 7/15/2006 | 7/30/2006 | 4311 | 12% | $1,090.00 | 100% | $130 |
| 5/2/2006 | FORAVI | NY | 150992 | $680.00 | 6/30/2006 | 6/30/2006 | 4176 | 12% | $680.00 | 100% | $8 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 88

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2006 | FORAVI | NY | 150996 | $698.00 | 7/30/2006 | 7/30/2006 | 4191 | 12% | $698.00 | 100% | $8? |
| 5/2/2006 | FORAVI | NY | 150999/15 | $2,865.00 | 8/30/2006 | 8/30/2006 | 4378 | 12% | $1,775.00 | 62% | $34? |
| 5/2/2006 | GRASSHOPPER | PA | 153667 | $2,720.00 | 8/15/2006 | 8/30/2006 | 4398 | 12% | $2,840.00 | 104% | $32? |
| 5/2/2006 | NESSALEE STYLE | NJ | 153666 | $1,400.00 | 6/30/2006 | 6/30/2006 | 4177 | 12% | $1,400.00 | 100% | $16? |
| 5/2/2006 | NESSALEE STYLE | NJ | 153652 | $865.00 | 7/15/2006 | 7/30/2006 | 4306 | 12% | $865.00 | 100% | $10? |
| 5/2/2006 | ROYAL STAR | NJ | 150995 | $745.00 | 7/15/2006 | 7/30/2006 | 4308 | 12% | $745.00 | 100% | $8? |
| 5/2/2006 | ROYAL STAR | NJ | 153648 | $170.00 | 6/15/2006 | 6/30/2006 | 4324 | 12% | $170.00 | 100% | $2? |
| 5/2/2006 | WINK-NY | NY | 1126 | $630.00 | 6/15/2006 | 6/15/2006 | 4142 | 12% | $560.00 | 89% | $7? |
| 5/2/2006 | WINK-DC | DC | 150975 | $960.00 | 6/30/2006 | 6/30/2006 | | 12% | | 0% | $11? |
| 5/2/2006 | SHOP SHANE | IL | 150997 | $546.00 | 6/15/2006 | 6/30/2006 | 4051 | 12% | $748.00 | 137% | $6? |
| 5/3/2006 | FUSCHIA-IL | IL | 156130 | $40.00 | 5/30/2006 | 6/15/2006 | 4126 | 12% | $40.00 | 100% | $4? |
| 5/4/2006 | YCI | MI | 154947 | $720.00 | 5/10/2006 | 5/10/2006 | 3891 | 12% | $720.00 | 100% | $8? |
| 5/5/2006 | T.C. CLOTHIERS | MO | 001041-RO | $3,575.00 | 5/30/2006 | 5/30/2006 | 4046 | 12% | $3,575.00 | 100% | $42? |
| 5/8/2006 | BIBA NY | NY | 154962 | $0.00 | 5/10/2006 | 5/10/2006 | | 12% | | 0% | $0 |
| 5/8/2006 | LOVE SHACK | FL | 154963 | $2,250.00 | 6/30/2006 | 6/30/2006 | 4062 | 12% | $2,250.00 | 100% | $27? |
| 5/9/2006 | PINK LAUNDRY | CA | 154964-RO | $1,925.00 | 6/15/2006 | 6/15/2006 | 4054 | 12% | $1,815.00 | 94% | $23? |
| 5/10/2006 | YCI | MI | 155077-RO | $45.00 | 5/10/2006 | 5/15/2006 | 3914 | 12% | $45.00 | 100% | $? |
| 5/10/2006 | REVOLVE CLOTHING. | CA | N60103 | $10,543.00 | 7/30/2006 | 7/30/2006 | 4189 | 12% | $10,543.00 | 100% | $126? |
| 5/10/2006 | LISA KLINE-ROBERTSON | CA | 154970-RO | $3,410.00 | 6/30/2006 | 6/30/2006 | 4111 | 12% | $3,410.00 | 100% | $40? |
| 5/10/2006 | TWIST-NY | NY | 154966-RO | $1,320.00 | 5/15/2006 | 5/15/2006 | 3951 | 12% | $1,287.00 | 98% | $15? |
| 5/12/2006 | MADDOX | CA | 154978 | $990.00 | 5/20/2006 | 5/30/2006 | 4058 | 12% | $990.00 | 100% | $11? |
| 5/12/2006 | MARK SHALE | IL | 155081 | $740.00 | 5/15/2006 | 5/15/2006 | 4052 | 12% | $740.00 | 100% | $8? |
| 5/12/2006 | INDIGO-LITTLE ROCK | AR | 154976 | $510.00 | 5/15/2006 | 5/15/2006 | 3946 | 12% | $510.00 | 100% | $6? |
| 5/12/2006 | INDIGO-GERMANTOWN | TN | 154977 | $270.00 | 5/15/2006 | 5/15/2006 | 3945 | 12% | $270.00 | 100% | $3? |
| 5/12/2006 | MERGE | TX | 155078-RO | $447.00 | 5/11/2006 | 5/11/2006 | 3944 | 12% | $447.00 | 100% | $5? |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 89

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2006 | SATORI | NY | 153197 | $880.00 | 7/30/2006 | 8/30/2006 | 4382 | 12% | $720.00 | 82% | $10 |
| 5/15/2006 | SATORI | NY | 150188 | $550.00 | 7/30/2006 | 7/30/2006 | 4278 | 12% | $550.00 | 100% | $6 |
| 5/15/2006 | CRUSH | CA | 51506 | $495.00 | 5/30/2006 | 6/15/2006 | 4097 | 12% | $495.00 | 100% | $5 |
| 5/15/2006 | W. WEAR | MI | 154980 | $1,008.00 | 6/15/2006 | 6/30/2006 | 4152 | 12% | $1,008.00 | 100% | $12 |
| 5/15/2006 | JESSIE BOUTIQUE | FL | 154979 | $40.00 | 5/20/2006 | 5/20/2006 | 3947 | 12% | $40.00 | 100% | $ |
| 5/16/2006 | THE QUEEN BEE | CA | 155082 | $286.00 | 5/16/2006 | 5/15/2006 | 3968 | 12% | $253.00 | 88% | $3 |
| 5/16/2006 | MOODY BLUES | AZ | 155084 | $1,825.00 | 6/15/2006 | 6/15/2006 | 4103 | 12% | $1,825.00 | 100% | $219 |
| 5/16/2006 | INDIGO–GERMANTOWN | TN | 154987–RO | $1,065.00 | 5/30/2006 | 5/30/2006 | 4036 | 12% | $801.00 | 75% | $12 |
| 5/16/2006 | MALUKA | NJ | 149954 | $1,902.00 | 7/30/2006 | 7/30/2006 | 4309 | 12% | $1,902.00 | 100% | $22 |
| 5/16/2006 | SPLASH | MO | 155083 | $495.00 | 5/30/2006 | 5/30/2006 | 3960 | 12% | $495.00 | 100% | $5 |
| 5/18/2006 | NYPULL–LAFAYETTE | NY | 153653 | $2,480.00 | 8/15/2006 | 8/30/2006 | 4415 | 12% | $2,480.00 | 100% | $29 |
| 5/18/2006 | SCARLET BEGONIAS | AL | 154990 | $2,258.00 | 6/30/2006 | 6/30/2006 | 4180 | 12% | $1,908.00 | 84% | $27 |
| 5/18/2006 | SCARLET BEGONIAS | AL | 154989 | $2,722.00 | 9/30/2006 | 9/30/2006 | 4497 | 12% | $2,722.00 | 100% | $32 |
| 5/19/2006 | MI PLACE | CA | 155085 | $0.00 | 5/20/2006 | 6/30/2006 | | 12% | | 0% | $ |
| 5/19/2006 | PANACHE | MI | 154992 | $0.00 | 5/30/2006 | 5/30/2006 | | 12% | | 0% | $ |
| 5/22/2006 | MARY SANNER | | 154994–P | $110.00 | 6/1/2006 | 6/15/2006 | 4115 | 12% | $110.00 | 100% | $1 |
| 5/22/2006 | SHOPBOP.COM–WI | WI | 2286 | $18,975.00 | 6/5/2006 | 6/16/2006 | 4146 | 12% | $18,975.00 | 100% | $227 |
| 5/23/2006 | W. WEAR | MI | 154985 | $1,606.00 | 8/30/2006 | 9/10/2006 | 4405 | 12% | $546.00 | 34% | $19 |
| 5/23/2006 | W. WEAR | MI | 154984 | $1,591.00 | 7/30/2006 | 8/15/2006 | 4257 | 12% | $1,603.00 | 101% | $19 |
| 5/23/2006 | WINK–NY | NY | 1269 | $55.00 | 6/30/2006 | 6/30/2006 | 4134 | 12% | $55.00 | 100% | $ |
| 5/23/2006 | TRACY NICKELL(305) | GA | 155107 | $949.00 | 6/15/2006 | 6/30/2006 | 4129 | 12% | $904.00 | 95% | $11 |
| 5/26/2006 | W. WEAR | MI | 154886 | $720.00 | 9/30/2006 | 10/10/2006 | 4443 | 12% | $720.00 | 100% | $8 |
| 5/26/2006 | MARI PLETO | CA | 156232 | $946.00 | 5/30/2006 | 6/5/2006 | 4032 | 12% | $946.00 | 100% | $11 |
| 5/30/2006 | CHRISTINA POSNICK | no | 155114 | $26.40 | 7/30/2006 | 7/30/2006 | 4098 | 12% | $26.40 | 100% | $ |
| 5/31/2006 | BIBA NY | NY | 156235–RO | $440.00 | 6/1/2006 | 6/15/2006 | 4068 | 12% | $440.00 | 100% | $5 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 90

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2006 | SUCH A DEAL | IL | 156237 | $1,390.00 | 7/30/2006 | 7/30/2006 | 4292 | 12% | $1,390.00 | 100% | $16 |
| 6/1/2006 | WINK–NY | NY | 1316 | $1,375.00 | 6/30/2006 | 6/30/2006 | 4117 | 12% | $1,375.00 | 100% | $16 |
| 6/1/2006 | WINK–NY | NY | 1315 | $550.00 | 6/30/2006 | 6/30/2006 | 4118 | 12% | $550.00 | 100% | $6 |
| 6/1/2006 | ABEJAS BOUTIQUE | TX | 156238–RO | $1,540.00 | 6/14/2006 | 6/14/2006 | 4109 | 12% | $1,540.00 | 100% | $18 |
| 6/1/2006 | UNITED APPAREL | MS | A8387 | $3,960.00 | 6/9/2006 | 6/9/2006 | 4050 | 12% | $3,960.00 | 100% | $47 |
| 6/5/2006 | OBLIGATO–TN | TN | 156241 | $99.00 | 6/15/2006 | 6/30/2006 | 4104 | 12% | $66.00 | 67% | $1 |
| 6/5/2006 | THE PRINCESS SHOP | CA | 155116 | $300.00 | 6/30/2006 | 6/30/2006 | 4130 | 12% | $300.00 | 100% | $3 |
| 6/5/2006 | OBLIGATO–TN | TN | 164705 | $330.00 | 6/15/2006 | 6/30/2006 | 5197 | 12% | $330.00 | 100% | $3 |
| 6/6/2006 | SHOPBOP.COM–WI | WI | 2639 | $0.00 | 11/15/2006 | 11/15/2006 | | 12% | | 0% | $0 |
| 6/6/2006 | ROK & LOLA | NJ | 156245 | $630.00 | 6/30/2006 | 6/30/2006 | 4088 | 12% | $630.00 | 100% | $75 |
| 6/6/2006 | SHOPBOP.COM–WI | WI | 2974 | $101,675.00 | 11/15/2006 | 11/15/2006 | | 12% | | 0% | $1220 |
| 6/7/2006 | BHAVANTU | CA | 156247 | $880.00 | 8/30/2006 | 8/30/2006 | 4400 | 12% | $712.00 | 81% | $10 |
| 6/7/2006 | BELLA JULES | PA | 156246 | $375.00 | 6/10/2006 | 6/10/2006 | 4073 | 12% | $375.00 | 100% | $45 |
| 6/7/2006 | SHE SHE–CA | CA | 156239 | $2,600.00 | 6/20/2006 | 6/20/2006 | 4151 | 12% | $2,600.00 | 100% | $312 |
| 6/9/2006 | LILY BRIGHT | CA | 154893 | $20.00 | 6/25/2006 | 6/25/2006 | 4319 | 12% | $20.00 | 100% | $ |
| 6/10/2006 | SEESAW | NJ | 154909 | $360.00 | 7/30/2006 | 7/30/2006 | 4307 | 12% | $360.00 | 100% | $4 |
| 6/13/2006 | BELLE GRAY | CA | 154894–RO | $1,571.00 | 6/20/2006 | 6/20/2006 | 4116 | 12% | $1,422.00 | 91% | $18 |
| 6/14/2006 | BLUE FLY | NY | 71235 | $19,269.60 | 10/15/2006 | 10/15/2006 | 4540 | 12% | $12,772.00 | 66% | $2312 |
| 6/16/2006 | SATORI | NY | 155119 | $143.00 | 6/30/2006 | 6/30/2006 | 4147 | 12% | $198.00 | 138% | $1 |
| 6/20/2006 | LESTERS | NY | 150700 | $1,422.00 | 6/25/2006 | 6/25/2006 | | 12% | | 0% | $170 |
| 6/21/2006 | MI PLACE | CA | 147426 | $510.00 | 7/15/2006 | 7/30/2006 | 4291 | 12% | $510.00 | 100% | $6 |
| 6/21/2006 | INSIDE OUT | NY | 154895 | $160.00 | 6/25/2006 | 6/25/2006 | 4160 | 12% | $160.00 | 100% | $19 |
| 6/22/2006 | PERSONA BOUTIQUE | FL | 155122 | $88.00 | 6/30/2006 | 6/30/2006 | 4155 | 12% | $88.00 | 100% | $10 |
| 6/27/2006 | PLANET BLUE | CA | 155125 | $4,092.00 | 7/30/2006 | 7/30/2006 | 4261 | 12% | $4,047.00 | 99% | $49 |
| 6/27/2006 | ABEJAS BOUTIQUE | TX | 07102006 | $1,210.00 | 7/30/2006 | 7/30/2006 | | 12% | | 0% | $14 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/2006 | LILYCOI BOUTIQUE | HI | 154914 | $553.00 | 6/30/2006 | 6/30/2006 | 4207 | 12% | $540.00 | 98% | $66 |
| 7/10/2006 | WINK-NY | NY | 071006 | $1,210.00 | 7/25/2006 | 7/25/2006 | | 12% | | 0% | $145 |
| 7/10/2006 | WINK-NY | NY | 1431 | $1,320.00 | 7/25/2006 | 7/25/2006 | 4335 | 12% | $1,320.00 | 100% | $158 |
| 7/10/2006 | WINK-NY | NY | 1429/speci | $275.00 | 7/30/2006 | 7/30/2006 | | 12% | | 0% | $33 |
| 7/10/2006 | TRIO-NEWPORT | CA | 071306 | $384.00 | 7/20/2006 | 7/20/2006 | | 12% | | 0% | $46 |
| 7/10/2006 | WINK-NY | NY | 1432 | $1,210.00 | 7/25/2006 | 7/25/2006 | | 12% | | 0% | $145 |
| 7/15/2006 | Karma FL | FL | 154314 | $1,817.00 | 8/25/2006 | 9/1/2006 | 4395 | 12% | $1,817.00 | 100% | $218 |
| 7/15/2006 | Karma FL | FL | 154315 | $330.00 | 9/1/2006 | 9/1/2006 | | 12% | | 0% | $39 |
| 7/15/2006 | Karma FL | FL | 154316 | $1,224.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $146 |
| 7/15/2006 | L JOY BOUTIQUE | | 154317 | $0.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $0 |
| 7/16/2006 | TWIST | OR | 154323 | $2,785.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $334 |
| 7/16/2006 | TWIST | OR | 154325 | $2,180.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $261 |
| 7/17/2006 | ELSA RACER | no | 154328-P | $297.00 | 8/30/2006 | 8/30/2006 | 4328 | 12% | $297.00 | 100% | $35 |
| 7/17/2006 | INSIDE OUT | NY | 154917 | $436.00 | 8/1/2006 | 8/1/2006 | 4265 | 12% | $316.00 | 72% | $52 |
| 7/17/2006 | WINK-NY | NY | 1462 | $55.00 | 7/30/2006 | 8/15/2006 | 4298 | 12% | $55.00 | 100% | $6 |
| 7/18/2006 | REBEL | FL | 154333 | $2,382.00 | 12/30/2006 | 12/30/2006 | 4806 | 12% | $1,807.00 | 76% | $285 |
| 7/18/2006 | ALISON FREEMAN | no | 154336-P | $435.00 | 10/15/2006 | 10/30/2006 | 4574 | 12% | $435.00 | 100% | $52 |
| 7/19/2006 | CINDY LLANEZA | no | 154343-P | $0.00 | 9/30/2006 | 9/30/2006 | | 12% | | 0% | $0 |
| 7/19/2006 | LUCY MARTINEZ | no | 154342-P | $138.00 | 9/30/2006 | 9/30/2006 | 4521 | 12% | $78.00 | 57% | $16 |
| 7/19/2006 | MONICA CHIASHUAN WY | no | 154340-P | $65.00 | 9/30/2006 | 9/30/2006 | 4509 | 12% | $65.00 | 100% | $ |
| 7/19/2006 | RACHEL SPRING | no | 154339-P | $260.00 | 9/30/2006 | 9/30/2006 | | 12% | | 0% | $3 |
| 7/20/2006 | MOODY BLUES | AZ | 154919 | $1,430.00 | 7/30/2006 | 8/1/2006 | 4371 | 12% | $1,265.00 | 88% | $17 |
| 7/20/2006 | TRIO | CA | 072106 | $384.00 | 7/20/2006 | 7/20/2006 | | 12% | | 0% | $46 |
| 7/22/2006 | PLANET BLUE-SANTA | CA | 154928 | $1,925.00 | 7/30/2006 | 8/1/2006 | | 12% | | 0% | $23 |
| 7/24/2006 | LISA KLINE | CA | 154922 | $2,640.00 | 8/10/2006 | 8/30/2006 | 4368 | 12% | $2,090.00 | 79% | $310 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 92

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2006 | CURVES N WAVES | FL | 072606 | $1,298.00 | 7/30/2006 | 7/30/2006 | 4387 | 12% | $1,298.00 | 100% | $155 |
| 7/25/2006 | CURVES N WAVES | FL | 1030CHAR | $1,965.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $235 |
| 7/25/2006 | CANDY SHOPPE | IL | 154927 | $1,191.00 | 7/28/2006 | 7/28/2006 | 4285 | 12% | $715.00 | 60% | $142 |
| 7/26/2006 | MOOREA | VA | 154930 | $2,041.20 | 7/30/2006 | 8/5/2006 | 4293 | 12% | $1,817.00 | 89% | $244 |
| 7/27/2006 | REVOLVE CLOTHING. | CA | N70115 | $1,240.00 | 8/15/2006 | 8/28/2006 | | 12% | | 0% | $148 |
| 7/28/2006 | ABEJAS BOUTIQUE | TX | PBA 1203 | $1,540.00 | 8/30/2006 | 8/30/2006 | 4260 | 12% | $1,540.00 | 100% | $184 |
| 7/29/2006 | NICCHIA | IL | 155964 | $800.00 | 8/15/2006 | 8/15/2006 | 4349 | 12% | $720.00 | 90% | $96 |
| 7/30/2006 | MADDOX | CA | PBA 1260 | $696.00 | 10/30/2006 | 10/30/2006 | 4523 | 12% | $696.00 | 100% | $83 |
| 7/31/2006 | STACY MORGENSTERN | no | 154932-P | $160.00 | 8/15/2006 | 8/15/2006 | 4326 | 12% | $160.00 | 100% | $19 |
| 8/3/2006 | WINK-NY | NY | 1557 | $2,100.00 | 9/15/2006 | 9/15/2006 | 4466 | 12% | $2,100.00 | 100% | $252 |
| 8/3/2006 | WINK-NY | NY | 1558 | $1,560.00 | 9/15/2006 | 9/15/2006 | 4465 | 12% | $1,560.00 | 100% | $187 |
| 8/4/2006 | LILY BRIGHT | CA | 154937 | $160.00 | 9/30/2006 | 9/30/2006 | | 12% | | 0% | $19 |
| 8/4/2006 | BLUSHED BOUTIQUE | CA | 155128 | $1,360.00 | 8/30/2006 | 8/30/2006 | 4391 | 12% | $1,360.00 | 100% | $163 |
| 8/4/2006 | GAVIN MCLEOD | NY | 154940 | $200.00 | 9/30/2006 | 10/15/2006 | | 12% | | 0% | $24 |
| 8/6/2006 | BELLA RAIN | FL | 154187 | $3,550.00 | 10/15/2006 | 10/30/2006 | 4582 | 12% | $2,216.00 | 62% | $426 |
| 8/6/2006 | BELLA RAIN | | 156414 | $1,769.00 | 10/15/2006 | 10/30/2006 | | 12% | | 0% | $212 |
| 8/6/2006 | BELLA RAIN | | 156409 | $2,980.00 | 10/15/2006 | 10/30/2006 | 4559 | 12% | $2,175.00 | 73% | $357 |
| 8/6/2006 | BELLA RAIN | | 156413 | $360.00 | 10/15/2006 | 10/30/2006 | | 12% | | 0% | $43 |
| 8/6/2006 | BUTTERFLIES ZEBRAS & | NY | 156405 | $2,424.00 | 11/30/2006 | 12/15/2006 | | 12% | | 0% | $290 |
| 8/6/2006 | RAGS | NY | 156402 | $3,280.00 | 11/15/2006 | 11/15/2006 | | 12% | | 0% | $393 |
| 8/6/2006 | RAGS | NY | 156403 | $793.00 | 11/15/2006 | 11/15/2006 | | 12% | | 0% | $95 |
| 8/6/2006 | COCO PARI | NJ | 156179 | $10,341.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $1240 |
| 8/6/2006 | COCO PARI | NJ | 154807 | $3,005.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $360 |
| 8/6/2006 | ESSENCE | MI | 153733 | $2,960.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $355 |
| 8/6/2006 | INDIGO-LITTLE ROCK | AR | 153722 | $2,050.00 | 1/30/2007 | 1/30/2007 | | 12% | | 0% | $240 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2006 | INDIGO–GERMANTOWN | TN | 153724 | $4,040.00 | 1/30/2007 | 1/30/2007 | | 12% | | 0% | $484 |
| 8/6/2006 | INDIGO–GERMANTOWN | TN | 154188 | $960.00 | 12/15/2006 | 12/15/2006 | | 12% | | 0% | $115 |
| 8/6/2006 | INDIGO–GERMANTOWN | TN | 154186 | $2,315.00 | 11/15/2006 | 11/15/2006 | | 12% | | 0% | $277 |
| 8/6/2006 | JULIANA | NH | 153725 | $1,755.00 | 10/15/2006 | 10/30/2006 | 4506 | 12% | $1,755.00 | 100% | $210 |
| 8/6/2006 | KATHI RICH | GA | 156412 | $2,150.00 | 12/15/2006 | 12/15/2006 | | 12% | | 0% | $258 |
| 8/6/2006 | LESTER'S GIRLS | NY | 25900 | $5,730.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $687 |
| 8/6/2006 | LUNACHICS | NH | 156410 | $0.00 | 9/15/2006 | 9/30/2006 | | 12% | | 0% | $0 |
| 8/6/2006 | PLAZA JEAN CO. | NY | 153734 | $2,031.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $243 |
| 8/6/2006 | ROMI | CA | 154183 | $800.00 | 9/30/2006 | 9/30/2006 | | 12% | | 0% | $96 |
| 8/6/2006 | ROMI | CA | 154185 | $1,240.00 | 9/30/2006 | 9/30/2006 | 4507 | 12% | $1,240.00 | 100% | $148 |
| 8/6/2006 | RAPUNZEL'S CLOSET | FL | 154174 | $2,484.00 | 12/15/2006 | 12/30/2006 | | 12% | | 0% | $298 |
| 8/6/2006 | GROUP LX | FL | 156400 | $1,505.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $180 |
| 8/6/2006 | STUDIO LX | FL | 156401 | $2,885.00 | 9/30/2006 | 9/30/2006 | 4490 | 12% | $1,450.00 | 50% | $346 |
| 8/6/2006 | GOTHAM CITY | NJ | 154173 | $3,385.00 | 9/30/2006 | 9/30/2006 | 4552 | 12% | $2,520.00 | 74% | $406 |
| 8/6/2006 | RAQUEL COHEN | PR | 156404 | $2,305.00 | 9/15/2006 | 9/15/2006 | 4493 | 12% | $2,305.00 | 100% | $276 |
| 8/6/2006 | RAQUEL COHEN | PR | 154178 | $1,440.00 | 11/15/2006 | 11/15/2006 | 4604 | 12% | $1,440.00 | 100% | $172 |
| 8/6/2006 | RAQUEL COHEN | PR | 154175 | $1,095.00 | 9/15/2006 | 9/15/2006 | 4514 | 12% | $1,095.00 | 100% | $131 |
| 8/6/2006 | RAQUEL COHEN | PR | 154176 | $330.00 | 10/15/2006 | 10/30/2006 | 4604 | 12% | $330.00 | 100% | $39 |
| 8/6/2006 | RAQUEL COHEN | PR | 156408 | $1,660.00 | 10/30/2006 | 10/30/2006 | 4604 | 12% | $345.00 | 21% | $199 |
| 8/6/2006 | RAQUEL COHEN | PR | 154179 | $1,475.00 | 9/15/2006 | 9/30/2006 | 4514–b | 12% | $1,810.00 | 123% | $177 |
| 8/6/2006 | ALEXANDRA FRITZ | no | 153727–P | $200.00 | 10/30/2006 | 11/15/2006 | 4538 | 12% | $200.00 | 100% | $24 |
| 8/7/2006 | ALEX GARCIA | DC | 152917 | $2,205.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $264 |
| 8/7/2006 | ALEX GARCIA | DC | 152918 | $695.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $83 |
| 8/7/2006 | AZUL | FL | 156420 | $1,040.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $124 |
| 8/7/2006 | FAHRENHEIT 451 | NY | 156418 | $567.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $68 |

3/24/2008  **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**      Page 94

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2006 | CERI | MA | 156417 | $6,858.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $822 |
| 8/7/2006 | COVERINGS | CA | 153252 | $5,300.00 | 10/30/2006 | 10/30/2006 | 4541 | 12% | $4,000.00 | 75% | $636 |
| 8/7/2006 | EMILY SKY | NY | 153737 | $1,060.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $127 |
| 8/7/2006 | G.C. WILLIAM | NY | 153743 | $1,560.00 | 11/20/2006 | 11/20/2006 | | 12% | | 0% | $187 |
| 8/7/2006 | KHAKIS–NY | NY | 152915 | $495.00 | 10/30/2006 | 11/30/2006 | | 12% | | 0% | $59 |
| 8/7/2006 | LUXE–MICHIGAN | MI | 153739 | $3,360.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $403 |
| 8/7/2006 | MALUKA | NJ | 152914B | $715.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $85 |
| 8/7/2006 | MALUKA | NJ | 152914A | $2,170.00 | 10/15/2006 | 10/15/2006 | 4580 | 12% | $2,170.00 | 100% | $260 |
| 8/7/2006 | MELON TWO | NJ | 153251 | $715.00 | 10/30/2006 | 10/30/2006 | | 12% | | 0% | $85 |
| 8/7/2006 | ROYAL STAR | NJ | 152920 | $1,180.00 | 9/30/2006 | 10/15/2006 | 4519 | 12% | $1,360.00 | 115% | $141 |
| 8/7/2006 | SARA JANE | IL | 156419 | $1,040.00 | 12/15/2006 | 12/30/2006 | | 12% | | 0% | $124 |
| 8/7/2006 | SARA JANE | IL | 156422 | $655.00 | 9/15/2006 | 9/15/2006 | 4461 | 12% | $915.00 | 140% | $78 |
| 8/7/2006 | SEESAW | NJ | 153731 | $1,813.00 | 10/15/2006 | 10/20/2006 | 4675 | 12% | $1,572.00 | 87% | $217 |
| 8/7/2006 | SHANE | IL | 153738 | $1,467.00 | 9/15/2006 | 9/30/2006 | 4453 | 12% | $1,467.00 | 100% | $176 |
| 8/7/2006 | VIOLET–NY | NY | 156421 | $1,656.00 | 9/15/2006 | 9/15/2006 | 4450 | 12% | $1,601.00 | 97% | $198 |
| 8/8/2006 | BIBA NY | NY | 153347 | $900.00 | 8/30/2006 | 8/30/2006 | | 12% | | 0% | $108 |
| 8/8/2006 | BIBA NY | NY | 153346 | $2,115.00 | 8/30/2006 | 8/30/2006 | 4435 | 12% | $900.00 | 43% | $253 |
| 8/8/2006 | ONE & ONLY | CA | 081006 | $1,263.00 | 10/30/2006 | 10/30/2006 | | 12% | | 0% | $151 |
| 8/8/2006 | BREEZE | NY | 151063 | $1,060.00 | 10/30/2006 | 11/15/2006 | | 12% | | 0% | $127 |
| 8/8/2006 | CUISINART | CT | 154177 | $1,425.00 | 11/15/2006 | 11/15/2006 | | 12% | | 0% | $171 |
| 8/8/2006 | GARDENIA | PR | 152922 | $2,030.00 | 11/30/2006 | 11/30/2006 | 4620 | 12% | $2,030.00 | 100% | $243 |
| 8/8/2006 | ON CLOUD 9 | MA | 153749 | $2,224.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $266 |
| 8/8/2006 | ON CLOUD 9 | MD | 151044 | $1,394.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $167 |
| 8/8/2006 | PEARLY GATES | NJ | 153750 | $0.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $0 |
| 8/8/2006 | PINK TEA | NY | 151050 | $0.00 | 12/15/2006 | 12/15/2006 | | 12% | | 0% | $0 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 95

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2006 | RAMI ATALLAH | | 151049 | $2,316.00 | 9/30/2006 | 9/30/2006 | 4498 | 12% | $2,250.00 | 97% | $27 |
| 8/8/2006 | RED PEARL | NY | 151045 | $0.00 | 11/30/2006 | 12/30/2006 | | 12% | | 0% | $0 |
| 8/8/2006 | SLOAN | NC | 151048 | $1,544.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $18 |
| 8/8/2006 | SUITE A | MS | 151046 | $0.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $0 |
| 8/8/2006 | LISA TRAN | no | 151068–P | $60.00 | 9/30/2006 | 9/30/2006 | | 12% | | 0% | $ |
| 8/8/2006 | MAGDALA WEINER | no | 151066–P | $140.00 | 9/30/2006 | 9/30/2006 | 4494 | 12% | $70.00 | 50% | $16 |
| 8/8/2006 | RACHEL SPRING–S7 | | 154190–P | $76.50 | 9/15/2006 | 9/30/2006 | | 12% | | 0% | $9 |
| 8/8/2006 | SERGINE DUPIN DES | no | 154189–P | $55.00 | 9/30/2006 | 9/30/2006 | 4535 | 12% | $55.00 | 100% | $0 |
| 8/8/2006 | NESSALEE STYLE | NJ | 153740 | $1,180.00 | 11/15/2006 | 11/30/2006 | 4628 | 12% | $1,180.00 | 100% | $14 |
| 8/9/2006 | FLIRT BOUTIQUE | DE | 154867 | $2,885.00 | 10/30/2006 | 10/30/2006 | | 12% | | 0% | $34 |
| 8/9/2006 | FLIRT BOUTIQUE | DE | 154868 | $1,254.00 | 10/15/2006 | 10/30/2006 | | 12% | | 0% | $15 |
| 8/9/2006 | L'APPARENZA | MD | 154941–P | $68.00 | 8/10/2006 | 8/10/2006 | | 12% | | 0% | $ |
| 8/10/2006 | INDIGO–LITTLE ROCK | AR | 10394 | $1,655.00 | 9/15/2006 | 9/30/2006 | 4449 | 12% | $1,610.00 | 97% | $19 |
| 8/11/2006 | WINK–NY | NY | 1586 | $550.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $6 |
| 8/11/2006 | WINK–NY | NY | 1585 | $660.00 | 11/30/2006 | 12/15/2006 | | 12% | | 0% | $79 |
| 8/11/2006 | YCI | MI | 154182 | $550.00 | 9/15/2006 | 9/30/2006 | | 12% | | 0% | $6 |
| 8/11/2006 | MEZZANINE WEARABLES | MO | 153352 | $1,125.00 | 9/15/2006 | 9/15/2006 | 4396 | 12% | $1,125.00 | 100% | $13 |
| 8/11/2006 | LISA KLINE | CA | HBTL06083 | $1,320.00 | 8/30/2006 | 8/30/2006 | 4489 | 12% | $990.00 | 75% | $15 |
| 8/12/2006 | PAGE BONDURANT | | 152678–P | $67.50 | 9/30/2006 | 9/30/2006 | 4512 | 12% | $67.50 | 100% | $ |
| 8/14/2006 | T.C. CLOTHIERS | MO | 154458 | $1,200.00 | 9/10/2006 | 9/15/2006 | 4446 | 12% | $800.00 | 67% | $14 |
| 8/15/2006 | LA FAIRCHILD BOUTIQUE | CA | 153307 | $1,155.00 | 8/30/2006 | 8/30/2006 | 4471 | 12% | $935.00 | 81% | $13 |
| 8/16/2006 | MARCIA'S ATTIC– | NJ | 23681 | $888.00 | 11/30/2006 | 12/15/2006 | | 12% | | 0% | $10 |
| 8/16/2006 | JANE BOUTIQUE–NY | NY | 154570 | $1,233.00 | 11/15/2006 | 11/15/2006 | 4609 | 12% | $1,233.00 | 100% | $14 |
| 8/20/2006 | FRAYDA K–BOCA RATON | FL | 154180 | $1,300.00 | 11/30/2006 | 12/15/2006 | | 12% | | 0% | $15 |
| 8/20/2006 | Karma FL | FL | 153365 | $1,860.00 | 10/15/2006 | 10/30/2006 | 4723 | 12% | $1,300.00 | 70% | $22 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2006 | FAHRENHEIT 451 | NY | 153293 | $700.00 | 9/15/2006 | 9/15/2006 | 4425 | 12% | $700.00 | 100% | $84 |
| 8/23/2006 | Interface Productions | NY | 153294 | $200.00 | 9/15/2006 | 9/30/2006 | 4511 | 12% | $200.00 | 100% | $24 |
| 8/28/2006 | DRESSED | CA | 082806CH | $1,875.00 | 12/15/2006 | 12/15/2006 | | 12% | | 0% | $225 |
| 8/28/2006 | BB ONE | CA | 156384 | $0.00 | 1/15/2007 | 1/30/2007 | | 12% | | 0% | $0 |
| 8/28/2006 | BB ONE | CA | 153290 | $0.00 | 1/15/2007 | 1/30/2007 | | 12% | | 0% | $0 |
| 8/28/2006 | DALIA'S STUDIO | CA | 156383 | $0.00 | 10/30/2006 | 11/15/2006 | | 12% | | 0% | $0 |
| 8/28/2006 | DIANE MERRICK | CA | 155943 | $1,657.00 | 9/30/2006 | 9/30/2006 | 4503 | 12% | $1,657.00 | 100% | $198 |
| 8/28/2006 | ECCLESIASTIQUE | CA | 154232 | $0.00 | 10/15/2006 | 10/15/2006 | | 12% | | 0% | $0 |
| 8/28/2006 | ESTILO–MEDFORD | OR | 155941 | $800.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $96 |
| 8/28/2006 | FIFTY SIX | CA | 153385 | $2,660.00 | 10/15/2006 | 10/30/2006 | 4599 | 12% | $2,660.00 | 100% | $319 |
| 8/28/2006 | FIFTY SIX | CA | 153287 | $825.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $99 |
| 8/28/2006 | ILENES BOUTIQUE | CA | 154246 | $985.00 | 2/15/2007 | 2/28/2007 | | 12% | | 0% | $118 |
| 8/28/2006 | KITTEN | CA | 153381 | $0.00 | 1/15/2006 | 1/15/2006 | | 12% | | 0% | $0 |
| 8/28/2006 | PEBBLES | CA | 154568 | $1,316.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $157 |
| 8/28/2006 | SHE SHE–CA | CA | 154230 | $1,462.00 | 1/30/2007 | 1/30/2007 | | 12% | | 0% | $175 |
| 8/28/2006 | SKYLA | CA | 155942 | $0.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $0 |
| 8/28/2006 | STALHI | FL | 155904 | $1,560.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $187 |
| 8/28/2006 | STALHI | FL | 153380 | $1,740.00 | 12/15/2006 | 12/15/2006 | | 12% | | 0% | $208 |
| 8/28/2006 | STASH CLOTHING | NV | 154229 | $2,240.00 | 10/15/2006 | 10/30/2006 | 4584 | 12% | $2,240.00 | 100% | $268 |
| 8/28/2006 | TANGERINE–TEMECULA | CA | 153289 | $2,070.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $248 |
| 8/29/2006 | CHRISSY BEE | CA | 150827 | $964.00 | 11/15/2006 | 11/15/2006 | 4542 | 12% | $784.00 | 81% | $115 |
| 8/29/2006 | CHRISSY BEE | CA | 150828 | $684.00 | 1/30/2007 | 1/30/2007 | | 12% | | 0% | $82 |
| 8/29/2006 | CHRISSY BEE | CA | 148249 | $792.00 | 3/15/2007 | 3/30/2007 | 5036 | 12% | $792.00 | 100% | $95 |
| 8/29/2006 | GLOSS – CA | CA | 154247 | $1,554.00 | 2/15/2007 | 2/28/2007 | | 12% | | 0% | $186 |
| 8/29/2006 | ISLAND PASSAGE | NC | 154234 | $1,440.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $172 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 97

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2006 | MERCI BEAUCOUP | IL | 154249 | $0.00 | 9/30/2006 | 9/30/2006 | | 12% | | 0% | $0 |
| 8/29/2006 | MERCI BEAUCOUP | IL | 154250 | $360.00 | 12/30/2006 | 12/30/2006 | | 12% | | 0% | $43 |
| 8/29/2006 | PLANET BLUE | CA | 154235A | $4,352.00 | 9/30/2006 | 9/30/2006 | 4527 | 12% | $4,154.00 | 95% | $52 |
| 8/29/2006 | PLANET BLUE | CA | 154237A | $3,342.00 | 11/15/2006 | 11/15/2006 | | 12% | | 0% | $40 |
| 8/29/2006 | PLANET BLUE | CA | 154238A | $940.00 | 11/15/2006 | 11/15/2006 | | 12% | | 0% | $112 |
| 8/29/2006 | PLANET BLUE–SANTA | CA | 154235B | $4,352.00 | 9/30/2006 | 9/30/2006 | 4526 | 12% | $4,154.00 | 95% | $52 |
| 8/29/2006 | PLANET BLUE–SANTA | CA | 154237B | $3,342.00 | 11/15/2006 | 11/15/2006 | | 12% | | 0% | $40 |
| 8/29/2006 | PLANET BLUE–SANTA | CA | 154238B | $440.00 | 11/15/2006 | 11/15/2006 | | 12% | | 0% | $52 |
| 8/29/2006 | PLANET BLUE–MONTANA | CA | 154235C | $4,352.00 | 9/30/2006 | 9/30/2006 | 4525 | 12% | $3,954.00 | 91% | $52 |
| 8/29/2006 | PLANET BLUE–MONTANA | CA | 154237C | $3,612.00 | 11/15/2006 | 11/15/2006 | | 12% | | 0% | $43 |
| 8/29/2006 | PLANET BLUE–MONTANA | CA | 154238C | $440.00 | 11/15/2006 | 11/15/2006 | | 12% | | 0% | $52 |
| 8/29/2006 | RUBEE'S CLOSET | NJ | 154231 | $720.00 | 9/30/2006 | 9/30/2006 | 4482 | 12% | $720.00 | 100% | $86 |
| 8/29/2006 | XIN | CA | 156381 | $750.00 | 9/30/2006 | 9/30/2006 | 4510 | 12% | $750.00 | 100% | $90 |
| 8/29/2006 | SACKS SFO. INC. | CA | 154245 | $2,450.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $294 |
| 8/30/2006 | DANIELLE FOX | no | 147424 | $110.00 | 10/15/2006 | 10/30/2006 | | 12% | | 0% | $13 |
| 8/30/2006 | THE DENIM LOFT–IL | IL | 153300 | $1,405.00 | 2/15/2007 | 2/28/2007 | | 12% | | 0% | $168 |
| 8/30/2006 | THE DENIM LOFT–IL | IL | 153301 | $450.00 | 10/15/2006 | 10/30/2006 | 4558 | 12% | $450.00 | 100% | $54 |
| 8/30/2006 | HINTS | NC | 148405 | $880.00 | 2/15/2007 | 2/28/2007 | | 12% | | 0% | $105 |
| 8/30/2006 | LISA KLINE–ROBERTSON | CA | 156379 | $5,537.00 | 10/15/2006 | 10/30/2006 | 4567 | 12% | $5,316.00 | 96% | $664 |
| 8/30/2006 | LISA KLINE–ROBERTSON | CA | 153384 | $6,042.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $725 |
| 8/30/2006 | LISA KLINE–ROBERTSON | CA | 153297 | $4,215.00 | 12/15/2006 | 12/30/2006 | | 12% | | 0% | $505 |
| 8/30/2006 | LISA KLINE | CA | 153305 | $4,678.00 | 10/15/2006 | 10/30/2006 | 4568 | 12% | $4,643.00 | 99% | $56 |
| 8/30/2006 | LISA KLINE | CA | 153306 | $3,940.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $47 |
| 8/30/2006 | LISA KLINE | CA | 147310 | $3,445.00 | 12/15/2006 | 12/30/2006 | | 12% | | 0% | $41 |
| 8/30/2006 | LISA KLINE | CA | 153299 | $337.00 | 10/15/2006 | 10/30/2006 | 4566 | 12% | $292.00 | 87% | $40 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**       Page 98

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2006 | LISA KLINE | CA | 153298 | $642.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $77 |
| 8/30/2006 | LISA KLINE | CA | 153302 | $525.00 | 12/15/2006 | 12/30/2006 | | 12% | | 0% | $6 |
| 9/5/2006 | BLUSH BOUTIQUE–CA | CA | 154573 | $715.00 | 9/30/2006 | 9/30/2006 | 4495 | 12% | $715.00 | 100% | $85 |
| 9/6/2006 | TALULAH G. | NV | 2934 | $4,356.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $522 |
| 9/6/2006 | TRANSITIONS | NY | 153728 | $960.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $115 |
| 9/7/2006 | REVOLVE CLOTHING. | CA | N36452 | $4,156.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $498 |
| 9/10/2006 | W. WEAR | MI | 155910 | $1,975.00 | 5/30/2007 | 5/30/2007 | | 12% | | 0% | $237 |
| 9/11/2006 | MINNIE T'S | CA | 154610 | $1,888.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $226 |
| 9/11/2006 | PETTICOAT LANE | NY | 154391A | $1,453.00 | 3/15/2007 | 3/30/2007 | | 12% | | 0% | $174 |
| 9/11/2006 | PETTICOAT LANE | NY | 154391B | $880.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $105 |
| 9/13/2006 | PEACOCK NYC | NY | 154407 | $5,280.00 | 10/30/2006 | 10/30/2006 | 4569 | 12% | $2,640.00 | 50% | $633 |
| 9/13/2006 | EYE OF THE NEEDLE–FL | FL | 154617 | $1,152.00 | 10/15/2006 | 10/30/2006 | 4654 | 12% | $864.00 | 75% | $138 |
| 9/13/2006 | WORK IN PROGRESS | NY | 154414 | $2,900.00 | 10/30/2006 | 11/5/2006 | | 12% | | 0% | $348 |
| 9/13/2006 | THE BEEHIVE | CA | PBA1256 | $1,440.00 | 11/30/2006 | 11/30/2006 | 4479 | 12% | $1,440.00 | 100% | $172 |
| 9/14/2006 | LISA KLINE | CA | 154871 | $198.00 | 9/20/2006 | 9/20/2006 | | 12% | | 0% | $23 |
| 9/14/2006 | LISA KLINE | CA | 154871 | $198.00 | 9/20/2006 | 9/20/2006 | | 12% | | 0% | $23 |
| 9/16/2006 | NICCHIA | IL | 147959 | $1,433.00 | 3/30/2007 | 3/30/2007 | | 12% | | 0% | $17 |
| 9/16/2006 | NICCHIA | IL | 147958 | $867.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $104 |
| 9/19/2006 | ALEX GARCIA | DC | 158594 | $2,300.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $276 |
| 9/19/2006 | BELLA–CANADA | | 158658 | $260.00 | 1/30/2007 | 1/30/2007 | | 12% | | 0% | $31 |
| 9/19/2006 | BELLA–CANADA | | 158656 | $2,256.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $270 |
| 9/19/2006 | BELLA RAIN | FL | 158649 | $1,680.00 | 10/30/2006 | 11/15/2006 | | 12% | | 0% | $20 |
| 9/19/2006 | BIANCA SIMONE | PA | 158586 | $1,320.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $158 |
| 9/19/2006 | BIJOUX | CA | 158603 | $2,060.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $247 |
| 9/19/2006 | CATERINA LUCCHI | FL | 158794/66 | $3,755.00 | 10/30/2006 | 11/30/2006 | | 12% | | 0% | $450 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 99

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2006 | CLOSET BOUTIQUE–NJ | NJ | 158630 | $3,065.00 | 3/15/2007 | 3/30/2007 | | 12% | | 0% | $36 |
| 9/19/2006 | THE CLOSET – NY | NY | 158599 | $922.00 | 4/15/2007 | 4/30/2007 | | 12% | | 0% | $110 |
| 9/19/2006 | COCO PARI | NJ | 158612 | $6,650.00 | 2/28/2007 | 3/10/2007 | | 12% | | 0% | $79 |
| 9/19/2006 | ELEMENTS–DALLAS | TX | 158589 | $1,320.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $15 |
| 9/19/2006 | EREZ | NJ | 158623 | $1,275.00 | 12/15/2006 | 1/15/2007 | | 12% | | 0% | $15 |
| 9/19/2006 | EREZ | NJ | 158624 | $0.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $ |
| 9/19/2006 | GIROUX | FL | 158663 | $1,150.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $13 |
| 9/19/2006 | GIROUX | FL | 158753 | $1,335.00 | 12/15/2006 | 12/30/2006 | | 12% | | 0% | $16 |
| 9/19/2006 | GRASSHOPPER | PA | 158632 | $657.50 | 3/15/2007 | 3/30/2007 | 5063 | 12% | $382.50 | 58% | $78 |
| 9/19/2006 | HARVEY NICHOLS | | 158604 | $2,600.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $31 |
| 9/19/2006 | HARVEY NICHOLS | | 158637 | $3,690.00 | 12/15/2006 | 12/15/2006 | | 12% | | 0% | $44 |
| 9/19/2006 | JESSIE BOUTIQUE | FL | 158665 | $1,020.00 | 12/15/2006 | 12/15/2006 | | 12% | | 0% | $12 |
| 9/19/2006 | JESSIE BOUTIQUE | FL | 158664 | $740.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $8 |
| 9/19/2006 | Karma FL | FL | 158762 | $0.00 | 2/28/2007 | 3/1/2007 | | 12% | | 0% | $ |
| 9/19/2006 | KICK PLEAT | TX | 158597 | $375.00 | 1/30/2007 | 2/15/2007 | | 12% | | 0% | $4 |
| 9/19/2006 | KIT COUTURE | NY | 158785 | $805.00 | 1/15/2007 | 1/30/2007 | 4847 | 12% | $805.00 | 100% | $9 |
| 9/19/2006 | LA CELEB – SANTA | CA | 158616 | $480.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $5 |
| 9/19/2006 | LA CELEB – SANTA | CA | 158615 | $1,680.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $20 |
| 9/19/2006 | LINDA MAZAUD | PA | 158601 | $0.00 | 12/15/2006 | 12/30/2006 | | 12% | | 0% | $ |
| 9/19/2006 | LISA KLINE | CA | 158647 | $765.00 | 10/30/2006 | 10/30/2006 | | 12% | | 0% | $9 |
| 9/19/2006 | LISA KLINE | CA | 158639 | $4,430.00 | 2/28/2007 | 12/28/2007 | | 12% | | 0% | $53 |
| 9/19/2006 | MONA'S...WEAR ELSE | PA | 158636 | $3,160.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $37 |
| 9/19/2006 | MONA'S...WEAR ELSE | PA | 158653 | $569.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $6 |
| 9/19/2006 | MONA'S...WEAR ELSE | PA | 158600 | $2,125.00 | 1/30/2007 | 1/30/2007 | | 12% | | 0% | $25 |
| 9/19/2006 | MONA'S...WEAR ELSE | PA | 158655 | $970.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $11 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2006 | NICOLE BOUTIQUE | FL | 158754 | $1,200.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $144 |
| 9/19/2006 | RUTHIE'Z INC. | NJ | 158629 | $3,060.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $367 |
| 9/19/2006 | SHARON SAMUELS | MA | 158602 | $490.00 | 12/30/2006 | 12/30/2006 | | 12% | | 0% | $58 |
| 9/19/2006 | SMELTERS COAL ROOM | CO | 158759 | $0.00 | 4/1/2007 | 4/15/2007 | | 12% | | 0% | $0 |
| 9/19/2006 | SMELTERS COAL ROOM | CO | 158666 | $330.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $39 |
| 9/19/2006 | SHE SHE-CA | CA | 158654 | $860.00 | 4/30/2007 | 4/30/2007 | 5043 | 12% | $860.00 | 100% | $103 |
| 9/19/2006 | SHE SHE-CA | CA | 158657 | $920.00 | 3/30/2007 | 3/30/2007 | 5044 | 12% | $920.00 | 100% | $110 |
| 9/19/2006 | LISA KLINE | CA | 158647 | $765.00 | 9/19/2006 | 9/19/2006 | | 12% | | 0% | $91 |
| 9/19/2006 | TWIST-NJ | NJ | 158596 | $2,290.00 | 12/30/2006 | 12/30/2006 | | 12% | | 0% | $274 |
| 9/19/2006 | TWIST-NJ | NJ | 158596 | $2,290.00 | 1/30/2007 | 2/15/2007 | | 12% | | 0% | $274 |
| 9/19/2006 | GRASSHOPPER | PA | 158620 | $360.00 | 2/15/2007 | 2/15/2007 | 4655 | 12% | $360.00 | 100% | $43 |
| 9/20/2006 | HAVANA JEANS | NY | 158781 | $3,090.00 | 10/30/2006 | 11/15/2006 | | 12% | | 0% | $370 |
| 9/20/2006 | BLISS BOUTIQUE | OH | 158800 | $330.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $39 |
| 9/20/2006 | THE CLOSET | CA | 158792 | $0.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $0 |
| 9/20/2006 | THE CLOSET | CA | 158795 | $2,550.00 | 11/15/2006 | 11/30/2006 | 4612 | 12% | $2,550.00 | 100% | $306 |
| 9/20/2006 | COURTNEY K. COUTURE | FL | 158775 | $1,251.00 | 2/15/2007 | 2/28/2007 | 4932 | 12% | $1,251.00 | 100% | $150 |
| 9/20/2006 | CURRIE | LA | 158618 | $820.00 | 12/30/2006 | 1/15/2007 | | 12% | | 0% | $98 |
| 9/20/2006 | DAISY TOO | MD | 158765 | $0.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $0 |
| 9/20/2006 | DONNA BOUTIQUE | Cairo | 158793 | $0.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $0 |
| 9/20/2006 | DONNA BOUTIQUE | Cairo | 158788 | $0.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $0 |
| 9/20/2006 | FLAVOUR | TN | 158779 | $1,890.00 | 1/15/2007 | 1/30/2007 | 4795 | 12% | $1,560.00 | 83% | $226 |
| 9/20/2006 | FLAVOUR | TN | 158780 | $1,680.00 | 11/15/2006 | 11/30/2006 | 4640 | 12% | $1,680.00 | 100% | $201 |
| 9/20/2006 | FRAYDA K-BOCA RATON | FL | 158796 | $1,095.00 | 11/15/2006 | 11/15/2006 | | 12% | | 0% | $131 |
| 9/20/2006 | INDIGO-LITTLE ROCK | AR | 158770 | $1,575.00 | 10/30/2006 | 11/15/2006 | | 12% | | 0% | $189 |
| 9/20/2006 | INDIGO-GERMANTOWN | TN | 158772 | $2,250.00 | 10/30/2006 | 11/15/2006 | | 12% | | 0% | $270 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**   Page 101

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/20/2006 | ISLANDS BY AMITY | NC | 158787 | $2,300.00 | 3/15/2007 | 3/15/2007 | | 12% | | 0% | $270 |
| 9/20/2006 | JULIE'S BOTTEGA | PA | 158782 | $1,350.00 | 2/1/2007 | 2/1/2007 | | 12% | | 0% | $162 |
| 9/20/2006 | Karma FL | FL | 158644 | $5,145.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $617 |
| 9/20/2006 | KRISTI | TN | 158797 | $2,850.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $342 |
| 9/20/2006 | MAGGIE TAYLOR | MA | 158646 | $735.00 | 10/30/2006 | 10/30/2006 | 4668 | 12% | $670.00 | 91% | $88 |
| 9/20/2006 | MISA HYLTON | NY | 158826 | $5,040.00 | 1/30/2007 | 2/15/2007 | | 12% | | 0% | $604 |
| 9/20/2006 | OPPEROCK –ONE– | CA | 158773 | $655.00 | 12/30/2006 | 12/30/2006 | | 12% | | 0% | $78 |
| 9/20/2006 | PER ME | LA | 092006 | $1,030.00 | 12/15/2006 | 12/15/2006 | | 12% | | 0% | $123 |
| 9/20/2006 | PIECES OF ADRENE BTQ. | GA | 158783 | $0.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $0 |
| 9/20/2006 | ROCK STARR | MD | 158771 | $3,120.00 | 10/30/2006 | 10/30/2006 | 4571 | 12% | $3,120.00 | 100% | $374 |
| 9/20/2006 | ROCK STARR | MD | 158774 | $2,900.00 | 10/15/2006 | 10/30/2006 | 4571 | 12% | $1,670.00 | 58% | $348 |
| 9/20/2006 | SAS CLOTHING CO, INC | NY | 7854 | $2,516.00 | 12/30/2006 | 12/30/2006 | | 12% | | 0% | $30 |
| 9/20/2006 | RAGS | NY | 158648 | $3,050.00 | 12/30/2006 | 12/30/2006 | | 12% | | 0% | $366 |
| 9/20/2006 | RAGS | NY | 158752 | $325.00 | 12/15/2006 | 12/30/2006 | | 12% | | 0% | $39 |
| 9/20/2006 | RAQUEL COHEN | PR | 158784 | $1,935.00 | 11/15/2006 | 11/15/2006 | | 12% | | 0% | $232 |
| 9/20/2006 | SINGER 22 | NY | 158757 | $3,940.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $472 |
| 9/20/2006 | SHOP GIRL–CHICAGO | IL | 158790 | $1,290.00 | 4/30/2007 | 5/15/2007 | | 12% | | 0% | $154 |
| 9/20/2006 | SINGER 22 | NY | 158758 | $2,400.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $288 |
| 9/20/2006 | SINGER 22 | NY | 158756 | $6,160.00 | 11/15/2006 | 11/15/2006 | | 12% | | 0% | $739 |
| 9/20/2006 | RONARD | NY | 158767 | $1,656.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $198 |
| 9/20/2006 | WISH LIST–GREENWICH | CT | 158761 | $1,990.00 | 1/30/2006 | 1/30/2007 | 4844 | 12% | $1,990.00 | 100% | $238 |
| 9/20/2006 | WISH LIST–GREENWICH | CT | 158763 | $1,410.00 | 1/30/2006 | 1/30/2006 | 4844 | 12% | $1,410.00 | 100% | $169 |
| 9/20/2006 | COCLICO | NY | 158590 | $1,485.00 | 3/30/2007 | 4/30/2007 | | 12% | | 0% | $178 |
| 9/20/2006 | HINTS | NC | 158764 | $1,240.00 | 1/30/2007 | 2/15/2007 | | 12% | | 0% | $148 |
| 9/20/2006 | BLEU | CA | 158789 | $825.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $99 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 102

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/20/2006 | PUBLIK PARK | CA | 158667 | $3,080.00 | 1/30/2007 | 1/30/2007 | 4845 | 12% | $2,720.00 | 88% | $369 |
| 9/20/2006 | DEE JAYS | NY | 158786 | $1,735.00 | 4/30/2007 | 4/30/2007 | | 12% | | 0% | $208 |
| 9/21/2006 | CHLOE | VA | 158807 | $1,135.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $136 |
| 9/21/2006 | BIBA NY | NY | 158843 | $1,070.00 | 11/30/2006 | 12/15/2006 | | 12% | | 0% | $128 |
| 9/21/2006 | BIBA NY | NY | 158842 | $2,160.00 | 11/30/2006 | 12/15/2006 | | 12% | | 0% | $259 |
| 9/21/2006 | BIBA NY | NY | 158827 | $2,400.00 | 10/10/2006 | 10/15/2006 | 4531 | 12% | $2,400.00 | 100% | $288 |
| 9/21/2006 | BIBA NY | NY | 158828 | $2,805.00 | 11/30/2006 | 12/15/2006 | 4531 | 12% | $750.00 | 27% | $336 |
| 9/21/2006 | BIBA NY | NY | 158844 | $695.00 | 11/30/2006 | 12/15/2006 | | 12% | | 0% | $83 |
| 9/21/2006 | BIBA NY | NY | 158831 | $1,820.00 | 11/30/2006 | 12/15/2006 | | 12% | | 0% | $218 |
| 9/21/2006 | BIBA NY | NY | 158831 | $1,240.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $148 |
| 9/21/2006 | BIBA NY | NY | 158829 | $3,140.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $376 |
| 9/21/2006 | BIBA NY | NY | 158830 | $2,240.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $268 |
| 9/21/2006 | BIBA NY | NY | 158816 | $1,560.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $187 |
| 9/21/2006 | GUESS WHAT'S NEW | NJ | 158803 | $830.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $99 |
| 9/21/2006 | PROJECT 159 | NY | 158848 | $3,900.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $468 |
| 9/21/2006 | RUBY-NJ | NJ | 158861 | $1,737.00 | 4/15/2007 | 4/30/2007 | | 12% | | 0% | $208 |
| 9/21/2006 | RUBY-NJ | NJ | 158867 | $1,840.00 | 5/30/2007 | 5/30/2007 | | 12% | | 0% | $220 |
| 9/21/2006 | TOBI BLATT | CA | 158814 | $0.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $0 |
| 9/21/2006 | Genera Necos-P | no | 158853 | $220.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $26 |
| 9/21/2006 | Vesenia Medina-P | no | 158855 | $182.50 | 10/15/2006 | 10/30/2006 | 4632 | 12% | $182.50 | 100% | $21 |
| 9/21/2006 | PEOPLE PEOPLE | NJ | 158856 | $3,575.00 | 3/15/2007 | 3/15/2007 | | 12% | | 0% | $429 |
| 9/21/2006 | THC | CA | 158837 | $2,290.00 | 1/30/2007 | 2/15/2007 | | 12% | | 0% | $274 |
| 9/22/2006 | URBAN HOMESTEAD | CO | 158700 | $660.00 | 10/30/2006 | 10/30/2006 | 4539 | 12% | $660.00 | 100% | $79 |
| 9/25/2006 | ROUGE, INC | NC | 158777 | $951.00 | 4/1/2007 | 4/10/2007 | | 12% | | 0% | $114 |
| 9/26/2006 | K3 CO. | | 000174 | $2,300.00 | 12/15/2006 | 12/30/2006 | | 12% | | 0% | $276 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 103

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2006 | RUNWAY | IL | 5790 | $1,590.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $190 |
| 9/29/2006 | LITTLE NOLITA | | 154472 | $2,520.00 | 2/28/2007 | 3/30/2007 | | 12% | | 0% | $302 |
| 10/1/2006 | THE LOLLIPOP GUILD | CT | 10106 | $1,560.00 | 2/28/2007 | 3/5/2007 | | 12% | | 0% | $187 |
| 10/2/2006 | WINK NYC | NY | 1930 | $845.00 | 5/31/2007 | 5/31/2007 | | 12% | | 0% | $101 |
| 10/2/2006 | WINK NYC | NY | 1932 | $700.00 | 3/31/2007 | 3/31/2007 | | 12% | | 0% | $84 |
| 10/2/2006 | WINK NYC | NY | 1933 | $700.00 | 3/31/2007 | 3/31/2007 | | 12% | | 0% | $84 |
| 10/2/2006 | WINK NYC | NY | 1929 | $845.00 | 5/31/2007 | 5/31/2007 | | 12% | | 0% | $101 |
| 10/2/2006 | WINK NYC | NY | 1928 | $2,822.00 | 4/30/2007 | 4/30/2007 | | 12% | | 0% | $338 |
| 10/2/2006 | WINK NYC | NY | 1927 | $2,715.00 | 4/30/2007 | 4/30/2007 | | 12% | | 0% | $325 |
| 10/2/2006 | WINK NYC | NY | 1925 | $1,870.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $224 |
| 10/2/2006 | WINK NYC | NY | 1924 | $1,870.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $224 |
| 10/2/2006 | NESSALEE STYLE | NJ | 143061-RO | $1,035.00 | 10/30/2006 | 10/30/2006 | 4627 | 12% | $1,315.00 | 127% | $124 |
| 10/2/2006 | NESSALEE STYLE | NJ | 143061 | $650.00 | 10/30/2006 | 10/30/2006 | 4607 | 12% | $560.00 | 86% | $78 |
| 10/4/2006 | CRUSH | CA | 156382 | $796.00 | 3/30/2007 | 3/30/2007 | | 12% | | 0% | $95 |
| 10/5/2006 | LA MAISON SIMONS | | 284987 | $2,240.00 | 1/31/2007 | 1/31/2007 | | 12% | | 0% | $268 |
| 10/5/2006 | ROUGE-NJ | NJ | 161823 | $1,797.00 | 2/15/2007 | 2/28/2007 | | 12% | | 0% | $215 |
| 10/6/2006 | RACHEL SPRING-S7 | | 158917 | $300.00 | 11/30/2006 | 2/28/2007 | | 12% | | 0% | $36 |
| 10/6/2006 | UNIQUITIES | NC | 158913 | $4,749.00 | 12/30/2006 | 12/30/2006 | | 12% | | 0% | $569 |
| 10/6/2006 | SARL ADDICT | | 158916 | $2,286.54 | 2/15/2007 | 2/15/2007 | | 12% | | 0% | $274 |
| 10/6/2006 | DI PARIGI | | 158915 | $1,850.00 | 11/15/2006 | 11/15/2006 | | 12% | | 0% | $222 |
| 10/6/2006 | INTERMIX INC. | NY | 9119 | $11,880.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $1425 |
| 10/6/2006 | INTERMIX INC. | NY | 9118 | $24,750.00 | 11/15/2006 | 11/15/2006 | | 12% | | 0% | $2970 |
| 10/6/2006 | TAHITI BOUTIQUE | | 158911-12 | $2,998.00 | 3/15/2007 | 3/30/2007 | | 12% | | 0% | $359 |
| 10/7/2006 | EM & CO | CA | 158920 | $5,408.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $648 |
| 10/10/2006 | SEATON | CA | 158660 | $420.00 | 2/15/2007 | 2/28/2007 | | 12% | | 0% | $50 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**       Page 104

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2006 | SEATON | CA | 158659 | $2,515.00 | 2/15/2007 | 2/28/2007 | | 12% | | 0% | $30 |
| 10/12/2006 | Shoshana Hoffert–P | no | 161821 | $55.00 | 2/28/2007 | 3/15/2007 | 4816 | 12% | $55.00 | 100% | $6 |
| 10/12/2006 | FAHRENHEIT 451 | NY | 158626 | $0.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $0 |
| 10/12/2006 | FAMOUS FASHIONS | UT | 1426 | $7,500.00 | 12/15/2006 | 12/30/2006 | | 12% | | 0% | $900 |
| 10/13/2006 | SINGER 22 | NY | 158715 | $1,030.00 | 11/15/2006 | 11/30/2006 | | 12% | | 0% | $123 |
| 10/16/2006 | CAPPALLI | PR | 160205 | $5,985.00 | 11/30/2006 | 12/15/2006 | | 12% | | 0% | $718 |
| 10/16/2006 | CAPPALLI | PR | 160206 | $3,715.00 | 11/30/2006 | 12/15/2006 | | 12% | | 0% | $449 |
| 10/20/2006 | STUDIO LX | FL | 158609 | $2,310.00 | 12/15/2006 | 12/15/2006 | | 12% | | 0% | $277 |
| 10/20/2006 | ACTIVE BODY | AZ | 161868–69 | $2,900.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $348 |
| 10/20/2006 | BLOOM BOUTIQUE INC. | GA | 161870 | $4,375.00 | 2/28/2007 | 3/5/2007 | | 12% | | 0% | $525 |
| 10/20/2006 | BLUE GENES | GA | 160758 | $6,055.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $726 |
| 10/20/2006 | GALLA CABANA | CA | 160757 | $0.00 | 3/30/2007 | 3/30/2007 | | 12% | | 0% | $0 |
| 10/21/2006 | AT TRENDY SHOP | NY | 160774 | $715.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $85 |
| 10/21/2006 | AT TRENDY SHOP | NY | 160775 | $860.00 | 11/30/2006 | 11/30/2006 | | 12% | | 0% | $103 |
| 10/21/2006 | VENZINI | NY | 160773 | $0.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $0 |
| 10/22/2006 | LILYCOI BOUTIQUE | HI | 161889 | $2,077.00 | 12/15/2006 | 12/15/2006 | | 12% | | 0% | $249 |
| 10/22/2006 | CLEVER ALICE | IL | 160953 | $1,140.00 | 12/15/2006 | 12/30/2006 | | 12% | | 0% | $136 |
| 10/22/2006 | DUETS | TN | 161888 | $1,500.00 | 3/30/2007 | 3/30/2007 | | 12% | | 0% | $180 |
| 10/22/2006 | FIRST IMPRESSIONS | PA | 160938 | $0.00 | 3/15/2007 | 3/30/2007 | | 12% | | 0% | $0 |
| 10/22/2006 | LA CELEB – SANTA | CA | 161891 | $2,800.00 | 11/30/2006 | 12/15/2006 | | 12% | | 0% | $336 |
| 10/22/2006 | MICHELINA'S | CA | 161882 | $1,200.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $144 |
| 10/22/2006 | DINA PITSOS–PERSONAL | no | 160987–P | $82.50 | 11/30/2006 | 12/15/2006 | 4747 | 12% | $82.50 | 100% | $9 |
| 10/23/2006 | ELEMENTS–DALLAS | TX | 161896 | $3,360.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $403 |
| 10/23/2006 | LISA KLINE | CA | CHAR07043 | $4,160.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $499 |
| 10/25/2006 | SINGER 22 | NY | PBA1288 | $3,640.00 | 11/25/2006 | 11/25/2006 | | 12% | | 0% | $436 |

**3/24/2008  COMMISSION STATEMENT: CHARLOTTE SOLNICKI**        Page 105

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2006 | EPIPHANY | NC | 159024 | $693.00 | 3/30/2007 | 3/30/2007 | 4832 | 12% | $693.00 | 100% | $83 |
| 11/1/2006 | THE PURPLE SKIRT | AZ | LA1568 | $1,405.00 | 4/30/2007 | 4/30/2007 | 5076 | 12% | $1,165.00 | 83% | $168 |
| 11/1/2006 | THE PURPLE SKIRT | AZ | LA1567 | $856.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $102 |
| 11/2/2006 | DRESSED/READY | CA | 160867 | $2,620.00 | 3/30/2007 | 4/15/2007 | | 12% | | 0% | $314 |
| 11/2/2006 | IBIZA | NY | 160079 | $1,870.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $224 |
| 11/2/2006 | ESTILO–Waterfront | AZ | LA1536 | $2,395.00 | 4/30/2007 | 4/30/2007 | 5128 | 12% | $2,395.00 | 100% | $287 |
| 11/2/2006 | ESTILO–Waterfront | AZ | LA1537 | $2,592.00 | 3/30/2007 | 3/30/2007 | | 12% | | 0% | $311 |
| 11/2/2006 | QQF | AZ | LA1564 | $1,965.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $235 |
| 11/3/2006 | MALUKA | NJ | 159978 | $1,127.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $135 |
| 11/3/2006 | LINDSAY LOU BOUTIQUE | AZ | LA1560 | $2,940.00 | 5/15/2007 | 5/15/2007 | | 12% | | 0% | $352 |
| 11/6/2006 | GINJER | FL | 158324 | $0.00 | 1/30/2007 | 1/30/2007 | | 12% | | 0% | $0 |
| 11/6/2006 | LISA KLINE | CA | CHAR07043 | $2,880.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $345 |
| 11/6/2006 | RUBEE'S CLOSET | NJ | 161542 | $3,133.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $375 |
| 11/7/2006 | EM'S CLOTHING & | LA | 158617 | $1,020.00 | 12/30/2006 | 12/30/2006 | | 12% | | 0% | $122 |
| 11/7/2006 | EM'S CLOTHING & | LA | 158627 | $1,275.00 | 1/15/2007 | 1/15/2007 | | 12% | | 0% | $153 |
| 11/8/2006 | SHOPBOP.COM–WI | WI | 3695 | $2,550.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $306 |
| 11/9/2006 | PLANET BLUE–SANTA | CA | LA14A | $3,140.00 | 2/15/2007 | 2/15/2007 | | 12% | | 0% | $376 |
| 11/9/2006 | PLANET BLUE–SANTA | CA | LA14B | $2,380.00 | 2/15/2007 | 2/15/2007 | | 12% | | 0% | $285 |
| 11/9/2006 | PLANET BLUE–SANTA | CA | LA14C | $2,380.00 | 2/15/2007 | 2/15/2007 | | 12% | | 0% | $285 |
| 11/9/2006 | PLANET BLUE–SANTA | CA | LA15A | $3,559.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $427 |
| 11/9/2006 | PLANET BLUE–SANTA | CA | LA15B | $3,020.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $362 |
| 11/9/2006 | PLANET BLUE–SANTA | CA | LA15C | $3,020.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $362 |
| 11/9/2006 | PLANET BLUE–SANTA | CA | LA16A | $2,080.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $249 |
| 11/9/2006 | PLANET BLUE–SANTA | CA | LA16B | $1,980.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $237 |
| 11/9/2006 | PLANET BLUE–SANTA | CA | LA16C | $1,980.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $237 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2006 | HANDLE WITH CARE | IL | 4189–A | $1,830.00 | 1/30/2007 | 1/30/2007 | | 12% | | 0% | $219 |
| 11/10/2006 | HANDLE WITH CARE | IL | 4189–B | $0.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $0 |
| 11/10/2006 | SHOPBOP.COM–WI | WI | 3719 | $7,087.00 | 3/15/2007 | 3/15/2007 | | 12% | | 0% | $850 |
| 11/10/2006 | REVOLVE CLOTHING. | CA | NCH3345 | $4,413.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $529 |
| 11/14/2006 | THC | CA | CH-07-001 | $20,205.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $2424 |
| 11/15/2006 | FAMOUS FASHIONS | UT | 161575 | $150.00 | 11/20/2006 | 11/20/2006 | | 12% | | 0% | $18 |
| 11/15/2006 | RUMORS | CA | LA33 | $4,055.00 | 2/15/2007 | 2/15/2007 | | 12% | | 0% | $486 |
| 11/16/2006 | SHOPBOP.COM–WI | WI | 3760 | $16,410.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $1969 |
| 11/16/2006 | PORSHA–PERSONAL | no | 161514–P | $227.50 | 2/28/2007 | 2/28/2007 | 4777 | 12% | $205.00 | 90% | $27 |
| 11/22/2006 | MARK SHALE | IL | 112206 | $1,380.00 | 2/10/2007 | 2/10/2007 | | 12% | | 0% | $165 |
| 11/29/2006 | LIZ FRIEDRICH– | no | 161518–P | $280.00 | 12/15/2006 | 12/15/2006 | | 12% | | 0% | $33 |
| 11/30/2006 | BEZURK LTD | UT | LA45 | $0.00 | 3/15/2007 | 3/15/2007 | | 12% | | 0% | $0 |
| 12/3/2006 | BELLA JULES | PA | 161520 | $33.00 | 12/8/2006 | 12/8/2006 | | 12% | | 0% | $1 |
| 12/4/2006 | SCOTTSDALE JEAN CO | AZ | CS1204 | $1,947.00 | 2/15/2007 | 2/15/2007 | | 12% | | 0% | $233 |
| 12/11/2006 | SKYE | CO | LA1523 | $5,240.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $628 |
| 12/11/2006 | SKYE | CO | LA1524 | $708.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $84 |
| 12/12/2006 | LISA KLINE | CA | 161031 | $429.00 | 12/15/2006 | 12/15/2006 | | 12% | | 0% | $51 |
| 12/12/2006 | GARBARINI | CO | POGAR123 | $1,470.00 | 3/15/2007 | 3/15/2007 | | 12% | | 0% | $176 |
| 12/13/2006 | BHAVANTU | CA | LA1645 | $829.00 | 4/30/2007 | 5/15/2007 | 5124 | 12% | $614.00 | 74% | $99 |
| 12/13/2006 | NICCHIA | IL | 142144 | $45.00 | 12/30/2006 | 12/30/2006 | | 12% | | 0% | $1 |
| 12/13/2006 | BHAVANTU | CA | LA1845 | $1,495.00 | 5/15/2007 | 5/15/2007 | 5124 | 12% | $996.00 | 67% | $179 |
| 12/18/2006 | EUROPIA 2 LTD | MI | 160384 | $7,400.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $888 |
| 1/2/2007 | TESTIMO BOUTIQUE | MO | 161093 | $1,759.00 | 5/15/2007 | 5/30/2007 | | 12% | | 0% | $211 |
| 1/9/2007 | STEVEN | GA | 159566 | $0.00 | 4/15/2007 | 4/30/2007 | | 12% | | 0% | $0 |
| 1/9/2007 | HEART & SOUL | NY | 159560 | $1,000.00 | 4/15/2007 | 4/30/2007 | | 12% | | 0% | $120 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2007 | KIT COUTURE | NY | 160385 | $1,275.00 | 4/15/2007 | 4/30/2007 | | 12% | | 0% | $15! |
| 1/9/2007 | UNIKA | FL | 159563 | $1,320.00 | 4/15/2007 | 4/30/2007 | | 12% | | 0% | $158 |
| 1/9/2007 | ASH & DIAMONDS JAPAN | | 159545/48 | $14,577.00 | 4/15/2007 | 4/30/2007 | | 12% | | 0% | $1749 |
| 1/9/2007 | A&R CLOTHING COMP. | NY | 159505 | $1,610.00 | 4/15/2007 | 4/30/2007 | | 12% | | 0% | $19: |
| 1/9/2007 | A&R CLOTHING COMP. | NY | 159501 | $1,518.00 | 2/15/2007 | 2/28/2007 | | 12% | | 0% | $18: |
| 1/9/2007 | COCO PARI | NJ | 159550-51 | $0.00 | 2/15/2007 | 3/15/2007 | | 12% | | 0% | $0 |
| 1/9/2007 | HOMESLICE | NJ | 159564/52 | $3,525.00 | 4/15/2007 | 4/30/2007 | 5072 | 12% | $2,531.00 | 72% | $42: |
| 1/9/2007 | INDIGO-GERMANTOWN | TN | 159543 | $2,295.00 | 4/15/2007 | 4/30/2007 | | 12% | | 0% | $27! |
| 1/9/2007 | INDIGO-LITTLE ROCK | AR | 159544 | $1,705.00 | 4/15/2007 | 4/30/2007 | | 12% | | 0% | $204 |
| 1/9/2007 | THE BEE | NJ | 159549 | $1,615.00 | 5/15/2007 | 5/30/2007 | | 12% | | 0% | $19: |
| 1/9/2007 | STUDIO LX | FL | 159575 | $2,160.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $25! |
| 1/9/2007 | S/SENCE | | 159502 | $11,600.00 | 3/1/2007 | 3/30/2007 | | 12% | | 0% | $139: |
| 1/9/2007 | S/SENCE | | 159547 | $2,530.00 | 1/31/2007 | 1/31/2007 | | 12% | | 0% | $30: |
| 1/9/2007 | M2M FASHION | TX | 159508 | $2,840.00 | 4/15/2007 | 4/30/2007 | | 12% | | 0% | $340 |
| 1/9/2007 | LEO | FL | 159567 | $1,170.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $140 |
| 1/9/2007 | RAGS-HEWLETT | NY | 159507 | $1,500.00 | 3/30/2007 | 4/30/2007 | 5058 | 12% | $1,435.00 | 96% | $180 |
| 1/10/2007 | LUCKY GROUP | | 159510-12 | $15,267.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $183: |
| 1/10/2007 | THE BEAUTY SPOT | FL | 159521 | $3,405.00 | 4/15/2007 | 4/30/2007 | 5093 | 12% | $2,965.00 | 87% | $40: |
| 1/10/2007 | GALLERY COUTURE | NY | 159523 | $2,500.00 | 2/15/2007 | 2/28/2007 | | 12% | | 0% | $30( |
| 1/10/2007 | JULIANA | NH | 159520 | $1,725.00 | 5/15/2007 | 5/30/2007 | | 12% | | 0% | $20; |
| 1/10/2007 | TWIST-NJ | NJ | 159573 | $7,129.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $85! |
| 1/10/2007 | NICCHIA | IL | 159572 | $1,959.00 | 4/15/2007 | 4/30/2007 | | 12% | | 0% | $23! |
| 1/10/2007 | ROK & LOLA | NJ | 159524 | $363.00 | 4/15/2007 | 4/30/2007 | 5088 | 12% | $363.00 | 100% | $4: |
| 1/10/2007 | MELISSA CURTIS- | no | 156484-P | $32.50 | 2/28/2007 | 2/28/2007 | 4984 | 12% | $32.50 | 100% | $: |
| 1/10/2007 | SERGINE DUPIN- | no | 159517-P | $60.00 | 4/15/2007 | 4/15/2007 | 5065 | 12% | $60.00 | 100% | $: |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    **Page 108**

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2007 | HOT STUFF | NJ | 161025 | $2,556.00 | 3/30/2007 | 4/15/2007 | | 12% | | 0% | $30( |
| 1/11/2007 | CHRISLEE | MA | 159530 | $760.00 | 4/15/2007 | 4/30/2007 | 5104 | 12% | $760.00 | 100% | $9 |
| 1/11/2007 | GIA | FL | 159554/18 | $0.00 | 5/15/2007 | 5/15/2007 | | 12% | | 0% | $( |
| 1/11/2007 | BELLA FIORA–SCARSDALE | NY | 159553 | $4,570.00 | 4/15/2007 | 4/30/2007 | | 12% | | 0% | $54 |
| 1/11/2007 | SUDE | NY | 159532 | $1,680.00 | 4/15/2007 | 4/15/2007 | 5079 | 12% | $660.00 | 39% | $20 |
| 1/11/2007 | LULU'S | FL | 159525 | $7,060.00 | 2/28/2007 | 3/15/2007 | 4982 | 12% | $3,560.00 | 50% | $84 |
| 1/11/2007 | TRADEMARK BOUTIQUE | PA | 159535 | $1,161.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $13 |
| 1/11/2007 | TRADEMARK BOUTIQUE | PA | 159531 | $2,170.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $26 |
| 1/11/2007 | LULU'S–FOREST HILLS | NY | 159503 | $1,840.00 | 4/30/2007 | 4/30/2007 | | 12% | | 0% | $22 |
| 1/11/2007 | LULU'S–FOREST HILLS | NY | 159504 | $1,254.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $15 |
| 1/12/2007 | THE PURPLE SKIRT | AZ | LA1703 | $1,300.00 | 5/15/2007 | 5/15/2007 | | 12% | | 0% | $15 |
| 1/12/2007 | ETC.ETC.ETC. | CA | LA1688 | $1,820.00 | 4/30/2007 | 4/30/2007 | | 12% | | 0% | $21 |
| 1/12/2007 | ETC.ETC.ETC. | CA | LA1701 | $1,790.00 | 3/30/2007 | 3/30/2007 | | 12% | | 0% | $21 |
| 1/12/2007 | NOUVELLE ARMOIRE | AZ | LA1700 | $900.00 | 3/30/2007 | 4/15/2007 | | 12% | | 0% | $10 |
| 1/12/2007 | NOUVELLE ARMOIRE | AZ | LA1697 | $2,020.00 | 4/30/2007 | 4/30/2007 | | 12% | | 0% | $24 |
| 1/13/2007 | BHAVANTU | CA | LA1704 | $0.00 | 8/30/2007 | 8/30/2007 | | 12% | | 0% | $( |
| 1/13/2007 | PACIFIC MARKETING | CA | LA1692 | $2,040.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $24 |
| 1/13/2007 | PACIFIC MARKETING | CA | LA1692 | $2,130.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $25 |
| 1/16/2007 | CATHY CROSS–FL | FL | 159571 | $1,677.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $20 |
| 1/16/2007 | URBAN CHIC | DC | 159519 | $260.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $3 |
| 1/17/2007 | JANE BOUTIQUE–FL | FL | 157073 | $0.00 | 4/15/2007 | 4/30/2007 | | 12% | | 0% | $( |
| 1/18/2007 | MINT–NY | NY | 159893 | $5,460.00 | 4/15/2007 | 4/30/2007 | | 12% | | 0% | $65 |
| 1/19/2007 | ELEGANCE | NY | 156917 | $1,065.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $12 |
| 1/22/2007 | FAHRENHEIT 451 | NY | 159562 | $1,640.00 | 4/30/2007 | 5/15/2007 | | 12% | | 0% | $19 |
| 1/22/2007 | FAHRENHEIT 451 | NY | 159561 | $1,922.00 | 5/30/2007 | 6/15/2007 | | 12% | | 0% | $23 |

3/24/2008  **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 109

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/2007 | DIMANI | CA | 0123072 | $1,674.00 | 5/30/2007 | 5/30/2007 | | 12% | | 0% | $200 |
| 1/23/2007 | DIMANI | CA | 0123071 | $1,460.00 | 1/30/2007 | 1/30/2007 | | 12% | | 0% | $175 |
| 1/24/2007 | DRESSED/READY | CA | 148636 | $1,285.00 | 5/30/2007 | 5/30/2007 | | 12% | | 0% | $154 |
| 1/24/2007 | CHERRY BLOSSOM | CA | LA1806 | $2,632.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $315 |
| 1/24/2007 | CHERRY BLOSSOM | CA | LA1807 | $832.00 | 5/30/2007 | 5/30/2007 | 5163 | 12% | $832.00 | 100% | $99 |
| 1/25/2007 | ROCK STARR | MD | 156020 | $2,340.00 | 1/30/2007 | 1/30/2007 | | 12% | | 0% | $280 |
| 1/29/2007 | CHRISSY BEE | CA | LA1844 | $680.00 | 6/30/2007 | 6/30/2007 | | 12% | | 0% | $81 |
| 1/29/2007 | HANA | CA | LA1886 | $1,240.00 | 4/30/2007 | 4/30/2007 | | 12% | | 0% | $148 |
| 1/29/2007 | CHRISSY BEE | CA | LA1843 | $1,140.00 | 5/30/2007 | 5/30/2007 | | 12% | | 0% | $136 |
| 1/31/2007 | JAMIE MALIBU | CA | LA1946 | $0.00 | 4/30/2007 | 5/15/2007 | | 12% | | 0% | $0 |
| 1/31/2007 | BEZURK LTD | UT | LA1957 | $6,490.00 | 4/30/2007 | 5/15/2007 | 5129 | 12% | $1,875.00 | 29% | $778 |
| 1/31/2007 | NESSALEE STYLE | NJ | 160309-RO | $140.00 | 3/30/2007 | 4/15/2007 | | 12% | | 0% | $16 |
| 1/31/2007 | NESSALEE STYLE | NJ | 160310-RO | $660.00 | 3/30/2007 | 4/15/2007 | | 12% | | 0% | $79 |
| 1/31/2007 | FLAUNT–CA | CA | LA1849 | $1,970.00 | 4/30/2007 | 4/30/2007 | | 12% | | 0% | $236 |
| 1/31/2007 | SAMANTHA LEE | CA | LA1912 | $1,716.00 | 4/30/2007 | 4/30/2007 | | 12% | | 0% | $205 |
| 1/31/2007 | SAMANTHA LEE | CA | LA1903 | $1,536.00 | 3/30/2007 | 3/30/2007 | | 12% | | 0% | $184 |
| 2/1/2007 | ON CLOUD 9 | MA | 159581 | $387.00 | 2/15/2007 | 2/15/2007 | | 12% | | 0% | $46 |
| 2/1/2007 | URBAN CHIC–MD | MD | 1026 | $2,017.00 | 4/30/2007 | 4/30/2007 | | 12% | | 0% | $242 |
| 2/2/2007 | EMILY SKY | NY | 160313 | $155.00 | 2/28/2007 | 3/1/2007 | | 12% | | 0% | $18 |
| 2/2/2007 | SCARLETT–FL | FL | 160057 | $1,215.00 | 3/30/2007 | 3/30/2007 | | 12% | | 0% | $145 |
| 2/2/2007 | SHOP CENTRAL | NJ | 156578 | $490.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $58 |
| 2/5/2007 | SHOPRAPUNZELS.COM | FL | 156573 | $2,383.00 | 3/15/2007 | 4/15/2007 | 5047 | 12% | $1,849.00 | 78% | $285 |
| 2/5/2007 | SHOPRAPUNZELS.COM | FL | 156572 | $1,216.38 | 2/19/2007 | 2/28/2007 | 4983 | 12% | $1,216.38 | 100% | $145 |
| 2/6/2007 | ILENES BOUTIQUE | CA | LA1822 | $908.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $108 |
| 2/7/2007 | ESTILO–Waterfront | AZ | 160315 | $2,678.00 | 6/15/2007 | 6/30/2007 | | 12% | | 0% | $321 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**      Page 110

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2007 | DIMANI | CA | LA1979 | $440.00 | 2/28/2007 | 2/28/2007 | | 12% | | 0% | $52 |
| 2/12/2007 | PLANET BLUE | CA | LA1982 | $3,076.00 | 5/30/2007 | 5/30/2007 | | 12% | | 0% | $369 |
| 2/14/2007 | PORTA BELLA | CA | LA2384 | $2,550.00 | 5/15/2007 | 5/15/2007 | | 12% | | 0% | $306 |
| 2/14/2007 | PINNACLE | CA | LA2388 | $1,251.00 | 4/30/2007 | 4/30/2007 | 5077 | 12% | $1,012.00 | 81% | $150 |
| 2/15/2007 | TWIST BOUTIQUE | AZ | LA2299 | $0.00 | 6/30/2007 | 6/30/2007 | | 12% | | 0% | $0 |
| 2/15/2007 | TWIST BOUTIQUE | AZ | LA2298 | $0.00 | 9/30/2007 | 9/30/2007 | | 12% | | 0% | $0 |
| 2/15/2007 | TWIST BOUTIQUE | AZ | LA2297 | $3,370.00 | 3/15/2007 | 3/15/2007 | | 12% | | 0% | $404 |
| 2/16/2007 | MISS BEHAVIN | CA | LA2650 | $1,950.00 | 3/15/2007 | 3/15/2007 | | 12% | | 0% | $234 |
| 2/17/2007 | SAYDA SIR-PERSONAL | no | 157281-P | $81.00 | 3/30/2007 | 4/15/2007 | 5085 | 12% | $46.00 | 57% | $9 |
| 2/18/2007 | BUGATTI | | 160328 | $16,915.00 | 7/30/2007 | 8/15/2007 | | 12% | | 0% | $2029 |
| 2/20/2007 | INDIGO-LITTLE ROCK | AR | 162302 | $1,380.00 | 8/30/2007 | 9/15/2007 | | 12% | | 0% | $169 |
| 2/20/2007 | INDIGO-LITTLE ROCK | AR | 162301 | $2,460.00 | 7/30/2007 | 8/15/2007 | | 12% | | 0% | $295 |
| 2/20/2007 | ANN DILLOW | no | 159449-P | $0.00 | 3/30/2007 | 4/15/2007 | | 12% | | 0% | $0 |
| 2/20/2007 | STUDIO LX | FL | 156338 | $3,424.00 | 8/15/2007 | 8/30/2007 | | 12% | | 0% | $410 |
| 2/20/2007 | AURA-FL | FL | 159445 | $0.00 | 5/15/2007 | 5/30/2007 | | 12% | | 0% | $0 |
| 2/20/2007 | CYNTHIA HARARY- | no | 162272-P | $1,680.50 | 7/30/2007 | 8/15/2007 | 5319 | 12% | $1,240.50 | 74% | $201 |
| 2/20/2007 | SHAG | NY | 159441 | $1,765.00 | 7/30/2007 | 8/15/2007 | | 12% | | 0% | $211 |
| 2/20/2007 | FAHRENHEIT 451 | NY | 156650 | $0.00 | 7/15/2007 | 7/30/2007 | | 12% | | 0% | $0 |
| 2/20/2007 | J & J INTERNATIONAL, | NY | 162269 | $1,912.00 | 7/15/2007 | 7/30/2007 | | 12% | | 0% | $229 |
| 2/20/2007 | RAGS-HEWLETT | NY | 153992 | $0.00 | 8/15/2007 | 8/30/2007 | | 12% | | 0% | $0 |
| 2/20/2007 | SAS CLOTHING CO, INC | NY | 09617 | $5,740.00 | 7/30/2007 | 7/30/2007 | | 12% | | 0% | $688 |
| 2/20/2007 | G.C. WILLIAM-MADISON | NY | 159457 | $1,940.00 | 8/15/2007 | 8/30/2007 | | 12% | | 0% | $232 |
| 2/20/2007 | KNUTH SHOES | OH | 156773 | $5,307.00 | 8/15/2007 | 8/15/2007 | | 12% | | 0% | $636 |
| 2/20/2007 | BAILEY & BAILEY | PA | 159451 | $7,930.00 | 8/15/2007 | 8/30/2007 | | 12% | | 0% | $951 |
| 2/20/2007 | KRISTI | TN | 159439 | $0.00 | 7/30/2007 | 8/15/2007 | | 12% | | 0% | $0 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**        Page 111

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2007 | AZUL | FL | 162266 | $0.00 | 4/15/2007 | 4/30/2007 | | 12% | | 0% | $( |
| 2/21/2007 | LULU | FL | 162265 | $1,855.00 | 7/30/2007 | 8/15/2007 | | 12% | | 0% | $222 |
| 2/21/2007 | IOS | FL | 159433 | $2,630.00 | 3/30/2007 | 4/30/2007 | | 12% | | 0% | $315 |
| 2/21/2007 | PINK SLIP BOUTIQUE | KY | 159431 | $1,490.00 | 8/15/2007 | 8/30/2007 | | 12% | | 0% | $178 |
| 2/21/2007 | YCI | MI | 162278 | $2,490.00 | 7/30/2007 | 8/15/2007 | | 12% | | 0% | $298 |
| 2/21/2007 | J & J INTERNATIONAL, | NY | 162276 | $200.00 | 4/15/2007 | 9/30/2007 | | 12% | | 0% | $24 |
| 2/21/2007 | BZAR | | 156336 | $1,122.00 | 7/30/2007 | 8/15/2007 | | 12% | | 0% | $134 |
| 2/21/2007 | AZUL | FL | 162267 | $0.00 | 7/15/2007 | 7/30/2007 | | 12% | | 0% | $( |
| 2/22/2007 | BON VIE | KY | 159434 | $6,604.00 | 8/15/2007 | 8/30/2007 | 5305 | 12% | $3,625.00 | 55% | $792 |
| 2/22/2007 | BON VIE | KY | 159435 | $1,154.00 | 4/20/2007 | 5/15/2007 | 5148 | 12% | $302.00 | 26% | $138 |
| 2/22/2007 | KATHLEEN HIGGINS– | no | 156339–P | $145.00 | 3/30/2007 | 4/30/2007 | 5094 | 12% | $90.00 | 62% | $17 |
| 2/22/2007 | TWIST–NJ | NJ | 156583 | $7,424.00 | 7/30/2007 | 8/15/2007 | | 12% | | 0% | $890 |
| 2/22/2007 | GOTHAM CITY | NJ | 159432 | $0.00 | 7/15/2007 | 7/30/2007 | | 12% | | 0% | $( |
| 2/22/2007 | MARIA CASO–PERSONAL | no | 156582–P | $65.00 | 3/30/2007 | 4/30/2007 | 5084 | 12% | $65.00 | 100% | $ |
| 2/22/2007 | SIGNATURE COUTURE | DC | 156777 | $1,300.00 | 2/28/2007 | 3/15/2007 | | 12% | | 0% | $156 |
| 2/22/2007 | BARBS REIFF | NY | 156335 | $848.00 | 4/15/2007 | 4/30/2007 | | 12% | | 0% | $10 |
| 2/22/2007 | LESTERS | NY | N503951 | $1,890.00 | 6/30/2007 | 6/30/2007 | | 12% | | 0% | $22 |
| 2/22/2007 | LESTERS | NY | L503951 | $1,890.00 | 6/30/2007 | 6/30/2007 | | 12% | | 0% | $22 |
| 2/22/2007 | LESTERS | NY | H503951 | $1,890.00 | 6/30/2007 | 6/30/2007 | | 12% | | 0% | $22 |
| 2/22/2007 | PROJECT 159 | NY | 162262 | $2,965.00 | 8/15/2007 | 8/30/2007 | 5306 | 12% | $2,965.00 | 100% | $35 |
| 2/22/2007 | PROJECT 159 | NY | 162261 | $4,440.00 | 9/15/2007 | 9/30/2007 | | 12% | | 0% | $53 |
| 2/22/2007 | PROJECT 159 | NY | 162263 | $0.00 | 10/15/2007 | 10/30/2007 | | 12% | | 0% | $( |
| 2/23/2007 | Claudio Milano | FL | 161692 | $0.00 | 7/30/2007 | 8/15/2007 | | 12% | | 0% | $( |
| 2/23/2007 | Claudio Milano | FL | 157999 | $0.00 | 7/30/2007 | 8/15/2007 | | 12% | | 0% | $( |
| 2/26/2007 | WINK–NY | NY | 2689 | $1,600.00 | 8/15/2007 | 8/15/2007 | | 12% | | 0% | $192 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 112

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2007 | WINK–LEXINGTON | NY | 2690 | $1,600.00 | 8/15/2007 | 8/15/2007 | | 12% | | 0% | $19 |
| 2/26/2007 | WINK–COLUMBUS | NY | 2691 | $1,600.00 | 8/15/2007 | 8/15/2007 | | 12% | | 0% | $19 |
| 2/26/2007 | WINK–NY | NY | 2692 | $1,020.00 | 9/30/2007 | 9/30/2007 | | 12% | | 0% | $12 |
| 2/26/2007 | WINK–COLUMBUS | NY | 2693revised | $1,020.00 | 9/30/2007 | 9/30/2007 | | 12% | | 0% | $12 |
| 2/26/2007 | WINK–LEXINGTON | NY | 2694rev | $1,020.00 | 9/30/2007 | 9/30/2007 | | 12% | | 0% | $12 |
| 2/26/2007 | WINK NYC | NY | 2692 | $1,020.00 | 9/30/2007 | 9/30/2007 | | 12% | | 0% | $12 |
| 2/27/2007 | LILYCOI BOUTIQUE | HI | 160318 | $1,101.00 | 3/15/2007 | 3/30/2007 | | 12% | | 0% | $13 |
| 2/28/2007 | HOT MAMA | MN | 162519 | $720.00 | 5/1/2007 | 5/1/2007 | | 12% | | 0% | $8 |
| 2/28/2007 | HOT MAMA | MN | 159596 | $720.00 | 5/1/2007 | 5/1/2007 | | 12% | | 0% | $8 |
| 2/28/2007 | HOT MAMA | MN | 162522 | $720.00 | 5/1/2007 | 5/1/2007 | | 12% | | 0% | $8 |
| 2/28/2007 | HOT MAMA | MN | 162521 | $720.00 | 5/1/2007 | 5/1/2007 | | 12% | | 0% | $8 |
| 2/28/2007 | HOT MAMA | MN | 162520 | $1,440.00 | 5/1/2007 | 5/1/2007 | | 12% | | 0% | $17 |
| 2/28/2007 | Blue Genes | GA | 4513 | $5,280.00 | 6/30/2007 | 6/30/2007 | | 12% | | 0% | $63 |
| 2/28/2007 | Blue Genes | GA | 4514 | $5,740.00 | 7/30/2007 | 7/30/2007 | | 12% | | 0% | $68 |
| 2/28/2007 | LISA KLINE | CA | 4509 | $220.00 | 3/15/2007 | 3/30/2007 | | 12% | | 0% | $2 |
| 3/1/2007 | FUSCHIA–IL | IL | 1336 | $4,765.00 | 8/30/2007 | 8/30/2007 | 5277 | 12% | $800.00 | 17% | $57 |
| 3/5/2007 | THECLOSET.COM | CA | 104172 | $0.00 | 8/15/2007 | 8/15/2007 | | 12% | | 0% | $ |
| 3/6/2007 | SHAG | NY | 159602 | $1,765.00 | 7/30/2007 | 7/30/2007 | | 12% | | 0% | $21 |
| 3/6/2007 | LINDSAY LOU BOUTIQUE | AZ | LA2083 | $1,120.00 | 9/30/2007 | 10/15/2007 | | 12% | | 0% | $13 |
| 3/6/2007 | LINDSAY LOU BOUTIQUE | AZ | LA2082 | $1,250.00 | 8/30/2007 | 9/15/2007 | | 12% | | 0% | $15 |
| 3/7/2007 | DOMINIQUE R. | AZ | LA2528 | $3,620.00 | 9/30/2007 | 10/30/2007 | | 12% | | 0% | $43 |
| 3/8/2007 | ROCHELLE K. | AZ | 442414 | $1,910.00 | 10/15/2007 | 10/15/2007 | | 12% | | 0% | $22 |
| 3/8/2007 | SIGI'S | AZ | LA1924 | $0.00 | 8/30/2007 | 9/15/2007 | | 12% | | 0% | $ |
| 3/8/2007 | SIGI'S | AZ | LA1925 | $0.00 | 6/30/2007 | 7/15/2007 | | 12% | | 0% | $ |
| 3/8/2007 | JACKY S. | FL | 107 | $0.00 | 7/30/2007 | 7/30/2007 | | 12% | | 0% | $ |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2007 | PURPLE SKIRT | AZ | LA2077 | $1,800.00 | 10/15/2007 | 10/30/2007 | | 12% | | 0% | $216 |
| 3/9/2007 | QQF | AZ | LA2080 | $1,600.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $192 |
| 3/9/2007 | T'S ACCESSORIES | AZ | LA2546 | $1,710.00 | 8/30/2007 | 9/15/2007 | | 12% | | 0% | $205 |
| 3/10/2007 | MONIQUE MASON LLC | AZ | LA2769 | $0.00 | 7/30/2007 | 8/15/2007 | | 12% | | 0% | $0 |
| 3/10/2007 | MONIQUE MASON LLC | AZ | LA2767 | $1,040.00 | 5/30/2007 | 6/15/2007 | | 12% | | 0% | $124 |
| 3/10/2007 | MONIQUE MASON LLC | AZ | LA2770 | $0.00 | 10/30/2007 | 11/15/2007 | | 12% | | 0% | $0 |
| 3/10/2007 | MONIQUE MASON LLC | AZ | LA2771 | $0.00 | 8/30/2007 | 9/15/2007 | | 12% | | 0% | $0 |
| 3/10/2007 | MONIQUE MASON LLC | AZ | LA2768 | $0.00 | 3/30/2007 | 4/15/2007 | | 12% | | 0% | $0 |
| 3/12/2007 | LOLLIPOP GUILD | CT | 156678 | $0.00 | 8/15/2007 | 8/30/2007 | | 12% | | 0% | $0 |
| 3/12/2007 | TIA KOULIANOS | NY | 157391 | $0.00 | 4/30/2007 | 4/30/2007 | | 12% | | 0% | $0 |
| 3/12/2007 | AMY, INC. | AZ | 157388 | $2,405.00 | 8/30/2007 | 9/15/2007 | | 12% | | 0% | $288 |
| 3/12/2007 | AMY, INC. | AZ | 157389 | $1,870.00 | 9/30/2007 | 10/15/2007 | | 12% | | 0% | $224 |
| 3/12/2007 | AMY, INC. | AZ | 157884 | $3,224.00 | 10/15/2007 | 10/30/2007 | | 12% | | 0% | $386 |
| 3/12/2007 | AMY, INC. | AZ | 157393 | $2,400.00 | 10/15/2007 | 10/30/2007 | | 12% | | 0% | $288 |
| 3/15/2007 | LALA PLAN INT'L | CA | 4508 | $10,386.00 | 7/30/2007 | 8/15/2007 | | 12% | | 0% | $1240 |
| 3/15/2007 | LALA PLAN INT'L | CA | 3014 | $671.00 | 5/25/2007 | 5/25/2007 | | 12% | | 0% | $80 |
| 3/20/2007 | LILYCOI BOUTIQUE | HI | 156528 | $1,916.00 | 4/30/2007 | 5/15/2007 | | 12% | | 0% | $229 |
| 3/20/2007 | ALEXA AMOS-PERSONAL | no | 157494-P | $360.00 | 7/30/2007 | 7/30/2007 | | 12% | | 0% | $43 |
| 3/20/2007 | LONNY'S WARDROBE | NY | 03200815 | $1,930.00 | 8/15/2007 | 8/15/2007 | | 12% | | 0% | $23 |
| 3/23/2007 | CHARLIE'S ON MAIN | CA | LA616 | $1,843.00 | 5/30/2007 | 5/30/2007 | 5166-R | 12% | $1,353.00 | 73% | $22 |
| 3/23/2007 | P.E. 101-ASPEN | CO | LA545 | $0.00 | 5/15/2007 | 5/15/2007 | | 12% | | 0% | $0 |
| 3/23/2007 | SCARLET-AR | AR | LA630 | $0.00 | 5/15/2007 | 5/30/2007 | | 12% | | 0% | $0 |
| 3/23/2007 | SCARLET-AR | AR | LA631 | $0.00 | 8/15/2007 | 8/30/2007 | 5296 | 12% | $1,240.00 | 0% | $0 |
| 3/23/2007 | STAXX | MO | LA535 | $530.00 | 5/15/2007 | 5/30/2007 | 5135 | 12% | $330.00 | 62% | $63 |
| 3/24/2007 | LAUREN FINI | no | LA2265-P | $236.50 | 6/15/2007 | 6/30/2007 | 5212 | 12% | $107.50 | 45% | $28 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**     Page 114

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/2007 | SOMETHING TO WEAR | CA | LA621 | $1,485.00 | 6/15/2007 | 6/30/2007 | | 12% | | 0% | $178 |
| 3/24/2007 | PUBLIK PARK | CA | LA620 | $4,410.00 | 5/15/2007 | 5/30/2007 | 5181–r | 12% | $2,210.00 | 50% | $529 |
| 3/24/2007 | P.E. 101–ASPEN | CO | LA617 | $3,110.00 | 8/15/2007 | 8/30/2007 | | 12% | | 0% | $373 |
| 3/25/2007 | BIJOUX | CA | LA908 | $0.00 | 8/15/2007 | 8/30/2007 | 5284 | 12% | $904.00 | 0% | $0 |
| 3/25/2007 | ILENES BOUTIQUE | CA | LA911 | $2,298.00 | 9/15/2007 | 9/30/2007 | | 12% | | 0% | $275 |
| 3/25/2007 | EM & CO | CA | LA910 | $360.00 | 7/30/2007 | 8/15/2007 | | 12% | | 0% | $43 |
| 3/25/2007 | EM & CO | CA | LA909 | $1,755.00 | 9/15/2007 | 9/30/2007 | | 12% | | 0% | $210 |
| 3/25/2007 | SKYE | CO | LA633 | $1,038.00 | 9/15/2007 | 9/30/2007 | | 12% | | 0% | $124 |
| 3/26/2007 | LA CELEB | CA | LA649 | $3,495.00 | 8/15/2007 | 8/30/2007 | | 12% | | 0% | $419 |
| 3/26/2007 | LA CELEB | CA | LA648 | $425.00 | 5/30/2007 | 6/15/2007 | | 12% | | 0% | $51 |
| 3/30/2007 | CATERINA LUCCHI | FL | LA2736 | $4,780.00 | 11/15/2007 | 11/15/2007 | | 12% | | 0% | $57 |
| 3/30/2007 | SCOTTSDALE JEAN CO | AZ | CS330 | $2,236.00 | 5/30/2007 | 6/15/2007 | | 12% | | 0% | $268 |
| 4/2/2007 | DEBBIE KLEIN | NY | 157496 | $330.00 | 5/30/2007 | 5/30/2007 | 5100 | 12% | $330.00 | 100% | $39 |
| 4/2/2007 | DEBBIE KLEIN | NY | 156636 | $1,140.00 | 7/30/2007 | 8/15/2007 | 5300 | 12% | $1,140.00 | 100% | $136 |
| 4/3/2007 | EMILY SKY | NY | 157396 | $65.00 | 4/15/2007 | 4/15/2007 | | 12% | | 0% | $ |
| 4/4/2007 | LISA KLINE–ROBERTSON | CA | 3888 | $165.00 | 4/30/2007 | 5/15/2007 | | 12% | | 0% | $19 |
| 4/4/2007 | AIR STUDIOS | NJ | 157878 | $1,320.00 | 5/15/2007 | 5/30/2007 | | 12% | | 0% | $158 |
| 4/4/2007 | NESSALEE STYLE | NJ | 156546 | $2,855.00 | 4/30/2007 | 5/15/2007 | 5138 | 12% | $1,365.00 | 48% | $342 |
| 4/5/2007 | JULIE'S BOTTEGA | PA | 157879 | $390.00 | 5/15/2007 | 5/30/2007 | | 12% | | 0% | $46 |
| 4/6/2007 | INDIGO–LITTLE ROCK | AR | 10905 | $1,188.00 | 5/15/2007 | 5/15/2007 | | 12% | | 0% | $142 |
| 4/6/2007 | INDIGO–GERMANTOWN | TN | 10906 | $2,388.00 | 5/15/2007 | 5/15/2007 | | 12% | | 0% | $286 |
| 4/9/2007 | JANE BOUTIQUE–FL | FL | 156729 | $612.00 | 5/15/2007 | 5/30/2007 | 5174 | 12% | $387.00 | 63% | $73 |
| 4/10/2007 | BODY–BEVERLY HILLS | CA | LA268 | $990.00 | 5/15/2007 | 5/15/2007 | | 12% | | 0% | $118 |
| 4/10/2007 | BODY–BEVERLY HILLS | CA | LA267 | $2,115.00 | 7/30/2007 | 7/30/2007 | | 12% | | 0% | $253 |
| 4/10/2007 | REVOLVE CLOTHING. | CA | NCSB6425 | $2,102.00 | 5/15/2007 | 5/15/2007 | | 12% | | 0% | $252 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**      Page 115

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2007 | REVOLVE CLOTHING. | CA | NCSB6426 | $2,016.00 | 8/15/2007 | 8/15/2007 | | 12% | | 0% | $24 |
| 4/11/2007 | BODY–BEVERLY HILLS | CA | LA732 | $1,110.00 | 8/30/2007 | 9/30/2007 | | 12% | | 0% | $13 |
| 4/11/2007 | BODY–BEVERLY HILLS | CA | LA731 | $420.00 | 5/15/2007 | 5/15/2007 | | 12% | | 0% | $5 |
| 4/11/2007 | SCENE 613 | MI | 160282 | $264.00 | 5/15/2007 | 5/30/2007 | | 12% | | 0% | $3 |
| 4/11/2007 | SHOPBOP.COM–WI | WI | POJ0000614 | $38,550.00 | 8/15/2007 | 8/15/2007 | | 12% | | 0% | $462 |
| 4/18/2007 | STYLE & WINE | FL | 156531 | $1,992.00 | 5/30/2007 | 6/15/2007 | | 12% | | 0% | $23 |
| 4/20/2007 | LISA KLINE | CA | CHAR07063 | $1,760.00 | 6/15/2007 | 6/30/2007 | | 12% | | 0% | $21 |
| 4/20/2007 | LISA KLINE | CA | CHAR07063 | $1,440.00 | 6/15/2007 | 6/30/2007 | | 12% | | 0% | $17 |
| 4/20/2007 | LISA KLINE | CA | CHAR07063 | $2,620.00 | 6/15/2007 | 6/30/2007 | | 12% | | 0% | $314 |
| 4/20/2007 | LISA KLINE | CA | CHAR07073 | $960.00 | 7/15/2007 | 7/30/2007 | | 12% | | 0% | $11 |
| 4/20/2007 | LISA KLINE | CA | CHAR07073 | $2,380.00 | 7/15/2007 | 7/30/2007 | | 12% | | 0% | $28 |
| 4/20/2007 | LISA KLINE | CA | CHAR07073 | $2,996.00 | 7/15/2007 | 7/30/2007 | | 12% | | 0% | $35 |
| 4/20/2007 | LISA KLINE | CA | CHAR07083 | $800.00 | 8/15/2007 | 8/30/2007 | | 12% | | 0% | $9 |
| 4/20/2007 | LISA KLINE | CA | CHAR07083 | $1,900.00 | 8/15/2007 | 8/30/2007 | | 12% | | 0% | $22 |
| 4/20/2007 | LISA KLINE | CA | CHAR07083 | $3,350.00 | 8/15/2007 | 8/30/2007 | | 12% | | 0% | $40 |
| 4/20/2007 | LISA KLINE | CA | CHAR07093 | $400.00 | 9/15/2007 | 9/30/2007 | | 12% | | 0% | $4 |
| 4/20/2007 | LISA KLINE | CA | CHAR07093 | $1,825.00 | 9/15/2007 | 9/30/2007 | | 12% | | 0% | $21 |
| 4/20/2007 | LISA KLINE | CA | CHAR07093 | $2,375.00 | 9/15/2007 | 9/30/2007 | | 12% | | 0% | $28 |
| 4/20/2007 | LISA KLINE | CA | CHAR07103 | $840.00 | 10/15/2007 | 10/30/2007 | | 12% | | 0% | $10 |
| 4/20/2007 | LISA KLINE | CA | CHAR07103 | $1,785.00 | 10/15/2007 | 10/30/2007 | | 12% | | 0% | $21 |
| 4/20/2007 | LISA KLINE | CA | CHAR07103 | $2,415.00 | 10/15/2007 | 10/30/2007 | | 12% | | 0% | $28 |
| 4/23/2007 | RUMORS–LA JOLLA | CA | LA2848 | $3,300.00 | 5/30/2007 | 5/30/2007 | | 12% | | 0% | $39 |
| 4/25/2007 | CLOSET BOUTIQUE–NJ | NJ | 162654 | $0.00 | 5/15/2007 | 5/30/2007 | | 12% | | 0% | $ |
| 4/30/2007 | POURRI | NY | 156560 | $960.00 | 8/15/2007 | 8/30/2007 | | 12% | | 0% | $11 |
| 4/30/2007 | PURPLE SKIRT | AZ | LA2444 | $465.00 | 5/15/2007 | 5/30/2007 | | 12% | | 0% | $5 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2007 | LOUNGE | NY | L112319 | $0.00 | 7/1/2007 | 7/30/2007 | | 12% | | 0% | $0 |
| 5/2/2007 | CAMELLIA | CA | LA518 | $1,848.00 | 9/30/2007 | 9/30/2007 | | 12% | | 0% | $22 |
| 5/13/2007 | PLAZA JEAN CO. | NY | 164672 | $1,375.00 | 6/30/2007 | 6/30/2007 | | 12% | | 0% | $16 |
| 5/13/2007 | LISA KLINE–MELROSE | CA | 164674 | $43.00 | 6/30/2007 | 7/15/2007 | | 12% | | 0% | $ |
| 5/13/2007 | THE DENIM LOFT–IL | IL | 164673 | $176.00 | 6/30/2007 | 6/30/2007 | | 12% | | 0% | $2 |
| 5/14/2007 | GEORGIA MAY | CA | LA737 | $1,465.00 | 9/15/2007 | 9/30/2007 | | 12% | | 0% | $17 |
| 5/14/2007 | GEORGIA MAY | CA | LA526 | $1,385.00 | 8/15/2007 | 8/30/2007 | | 12% | | 0% | $16 |
| 5/14/2007 | GEORGIA MAY | CA | LA736 | $195.00 | 6/15/2007 | 6/30/2007 | 5142 | 12% | $130.00 | 67% | $2 |
| 5/16/2007 | THE DENIM LOFT–IL | IL | 164676 | $330.00 | 5/30/2007 | 6/15/2007 | | 12% | | 0% | $3 |
| 5/17/2007 | THE BEEHIVE | CA | 52207928 | $928.00 | 8/30/2007 | 8/30/2007 | | 12% | | 0% | $11 |
| 5/17/2007 | SCARLET–AR | AR | 164677 | $396.00 | 6/15/2007 | 6/30/2007 | | 12% | | 0% | $4 |
| 5/18/2007 | PUMPKINS & PETUNIAS | NJ | 164692 | $621.00 | 5/30/2007 | 6/15/2007 | 5214 | 12% | $466.00 | 75% | $7 |
| 5/21/2007 | SCOTTSDALE JEAN CO | AZ | 162232 | $1,815.00 | 5/30/2007 | 5/30/2007 | | 12% | | 0% | $21 |
| 5/21/2007 | SCOTTSDALE JEAN CO | AZ | 162230 | $630.00 | 8/15/2007 | 8/30/2007 | | 12% | | 0% | $7 |
| 5/24/2007 | SHOP NYLA | | 164695 | $2,874.70 | 6/15/2007 | 6/30/2007 | 5199 | 12% | $2,207.10 | 77% | $34 |
| 5/29/2007 | INDIGO–LITTLE ROCK | AR | 11000 | $1,188.00 | 6/15/2007 | 6/15/2007 | | 12% | | 0% | $14 |
| 5/29/2007 | LISA KLINE–MELROSE | CA | 164699 | $33.00 | 5/31/2007 | 6/15/2007 | | 12% | | 0% | $ |
| 5/30/2007 | SHOPBOP.COM–WI | WI | POJ0000700 | $4,500.00 | 7/15/2007 | 7/15/2007 | | 12% | | 0% | $54 |
| 6/5/2007 | AIR STUDIOS | NJ | 164702 | $792.00 | 6/15/2007 | 6/30/2007 | | 12% | | 0% | $9 |
| 6/5/2007 | MUST HAVE BOUTIQUE | | 003CHRL | $6,910.00 | 9/15/2007 | 9/30/2007 | | 12% | | 0% | $82 |
| 6/7/2007 | WINK–COLUMBUS | NY | 3430 | $550.00 | 6/30/2007 | 6/30/2007 | | 12% | | 0% | $6 |
| 6/7/2007 | WINK–NY | NY | 3429 | $660.00 | 6/30/2007 | 6/30/2007 | | 12% | | 0% | $7 |
| 6/7/2007 | OBLIGATO–TN | TN | 164705 | $0.00 | 6/15/2007 | 6/30/2007 | | 12% | | 0% | $0 |
| 6/8/2007 | MIXONA | NY | LA814 | $690.00 | 9/30/2007 | 9/30/2007 | | 12% | | 0% | $8 |
| 6/10/2007 | WOODLEY & BUNNY | NY | LA1938 | $2,660.00 | 9/30/2007 | 9/30/2007 | | 12% | | 0% | $31 |

3/24/2008    **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**    Page 117

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2007 | GIRLFRIENDS– | MD | 160465 | $660.00 | 8/15/2007 | 8/30/2007 | | 12% | | 0% | $79 |
| 6/12/2007 | GIRLFRIENDS– | MD | 160429 | $1,575.00 | 9/30/2007 | 10/15/2007 | | 12% | | 0% | $189 |
| 6/13/2007 | AIR STUDIOS | NJ | 164706 | $528.00 | 6/30/2007 | 6/30/2007 | | 12% | | 0% | $63 |
| 6/13/2007 | SHAG | NY | 166052 | $1,206.00 | 9/15/2007 | 9/30/2007 | | 12% | | 0% | $144 |
| 6/20/2007 | CLOTHES LINE | NY | 162450 | $2,192.00 | 9/15/2007 | 9/30/2007 | | 12% | | 0% | $261 |
| 6/20/2007 | ESTILO–Waterfront | AZ | 162229 | $3,094.00 | 10/15/2007 | 10/30/2007 | | 12% | | 0% | $371 |
| 6/21/2007 | REVOLVE CLOTHING. | CA | NCSH5552 | $4,768.00 | 9/30/2007 | 9/30/2007 | | 12% | | 0% | $572 |
| 6/25/2007 | DEBBIE KLEIN | NY | 166064 | $600.00 | 9/15/2007 | 9/30/2007 | 5301 | 12% | $400.00 | 67% | $72 |
| 6/25/2007 | SCOTTSDALE JEAN CO | AZ | LA1344 | $1,530.00 | 6/30/2007 | 6/30/2007 | | 12% | | 0% | $181 |
| 6/27/2007 | INTERMIX INC. | NY | 10770 | $0.00 | 10/15/2007 | 10/15/2007 | | 12% | | 0% | $0 |
| 6/28/2007 | CAMELLIA | CA | LA 1474 | $2,060.00 | 9/15/2007 | 9/30/2007 | | 12% | | 0% | $247 |
| 6/28/2007 | TOBI BLATT | CA | LA1820 | $0.00 | 10/15/2007 | 10/30/2007 | | 12% | | 0% | $0 |
| 7/3/2007 | LULU–COLORADO | CO | LA2158 | $2,397.00 | 11/1/2007 | 11/1/2007 | | 12% | | 0% | $287 |
| 7/10/2007 | LOTUS BOUTIQUE | TX | LA27 | $1,870.00 | 10/15/2007 | 10/30/2007 | | 12% | | 0% | $224 |
| 7/16/2007 | THE ORIGINAL I | FL | 166074 | $1,489.00 | 9/15/2007 | 9/30/2007 | | 12% | | 0% | $178 |
| 7/25/2007 | MONTMARTRE | NY | 2700725 | $2,700.00 | 9/5/2007 | 9/15/2007 | | 12% | | 0% | $324 |
| 7/27/2007 | COMFY CLOTHES | FL | 2088725 | $1,218.00 | 7/30/2007 | 7/30/2007 | | 12% | | 0% | $146 |
| 8/5/2007 | TRADEMARK BOUTIQUE | PA | 163204/10 | $2,800.00 | 10/30/2007 | 10/30/2007 | | 12% | | 0% | $336 |
| 8/5/2007 | CINCO FASHION | PR | 163215-6 | $3,465.00 | 11/15/2007 | 11/30/2007 | | 12% | | 0% | $415 |
| 8/5/2007 | ADDICT FASHION | FL | 163203 | $4,257.00 | 12/30/2007 | 1/15/2008 | | 12% | | 0% | $510 |
| 8/5/2007 | DEBBIE KLEIN | NY | 163208 | $0.00 | 10/1/2007 | 10/1/2007 | | 12% | | 0% | $0 |
| 8/5/2007 | YCI | MI | 163213 | $2,196.00 | 11/30/2007 | 11/30/2007 | | 12% | | 0% | $263 |
| 8/5/2007 | LULU | FL | 163202 | $1,225.00 | 12/30/2007 | 12/30/2007 | | 12% | | 0% | $147 |
| 8/6/2007 | YAMAK, INC. | NY | 163235 | $950.00 | 11/30/2007 | 12/15/2007 | | 12% | | 0% | $114 |
| 8/6/2007 | NIRVANA–WESTFIELD | NJ | 163234 | $2,560.00 | 11/15/2007 | 11/15/2007 | | 12% | | 0% | $307 |

3/24/2008   **COMMISSION STATEMENT: CHARLOTTE SOLNICKI**

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2007 | PUMPKIN & BEAN | NJ | 163221/18 | $696.00 | 11/30/2007 | 12/15/2007 | | 12% | | 0% | $8 |
| 8/6/2007 | TWIST–NJ | NJ | 163225 | $1,318.00 | 9/15/2007 | 9/30/2007 | | 12% | | 0% | $15 |
| 8/6/2007 | NESSALEE STYLE | NJ | 163229 | $1,764.00 | 10/30/2007 | 11/30/2007 | 5390 | 12% | $96.00 | 5% | $21 |
| 8/6/2007 | ASH & DIAMONDS JAPAN | | 163217 | $2,890.00 | 9/30/2007 | 10/15/2007 | | 12% | | 0% | $34 |
| 8/6/2007 | NOUS | PR | 163223/05 | $7,000.00 | 10/15/2007 | 10/15/2007 | | 12% | | 0% | $84 |
| 8/6/2007 | PINK NOVEMBER | DC | 163222 | $4,170.00 | 11/15/2007 | 11/30/2007 | | 12% | | 0% | $50 |
| 8/7/2007 | DOMINIQUE R. | AZ | LA2175 | $1,792.00 | 10/30/2007 | 11/15/2007 | | 12% | | 0% | $21 |
| 8/7/2007 | AKROS | NY | 163236 | $1,967.00 | 11/30/2007 | 11/30/2007 | | 12% | | 0% | $23 |
| 8/7/2007 | MANHATTAN BEACH | NY | 165225 | $1,820.00 | 11/30/2007 | 12/15/2007 | | 12% | | 0% | $21 |
| 8/7/2007 | OZ BOUTIQUE | NY | 163246 | $1,015.00 | 12/30/2007 | 1/15/2008 | | 12% | | 0% | $12 |
| 8/7/2007 | MARION'S BOUTIQUE | NY | 163262 | $405.00 | 11/15/2007 | 11/30/2007 | | 12% | | 0% | $4 |
| 8/7/2007 | BLUSH–NY | NY | 165226 | $2,315.00 | 11/30/2007 | 11/30/2007 | | 12% | | 0% | $27 |
| 8/7/2007 | CLOTHES HORSE/SAS | NY | 8724-1 | $810.00 | 10/30/2007 | 10/30/2007 | | 12% | | 0% | $9 |
| 8/7/2007 | DOMINIQUE R. | AZ | LA2175 | $1,792.00 | 10/30/2007 | 11/15/2007 | | 12% | | 0% | $21 |
| 8/7/2007 | LISA KLINE–MELROSE | CA | LA2206 | $1,848.00 | 8/30/2007 | 9/15/2007 | | 12% | | 0% | $22 |
| 8/7/2007 | SEARLE–LONG ISLAND | NY | 42955 | $3,940.00 | 8/30/2007 | 9/30/2007 | | 12% | | 0% | $47 |
| 8/7/2007 | CLOTHES HORSE/SAS | NY | 8724-2 | $810.00 | 10/30/2007 | 10/30/2007 | | 12% | | 0% | $9 |
| 8/7/2007 | CLOTHES HORSE/SAS | NY | 8724-3 | $810.00 | 10/30/2007 | 10/30/2007 | | 12% | | 0% | $9 |
| 8/9/2007 | PIECES | NY | 165223 | $2,500.00 | 11/15/2007 | 11/30/2007 | | 12% | | 0% | $30 |
| 8/9/2007 | WINK NYC | NY | 3719 | $1,140.00 | 12/15/2007 | 12/15/2007 | | 12% | | 0% | $13 |
| 8/9/2007 | WINK NYC | NY | 3720 | $1,230.00 | 12/15/2007 | 12/15/2007 | | 12% | | 0% | $14 |
| 8/9/2007 | WINK NYC | NY | 3721 | $1,155.00 | 12/15/2007 | 12/15/2007 | | 12% | | 0% | $13 |
| 8/10/2007 | W HOTEL LEXINGTON | NY | 2970 | $640.00 | 11/30/2007 | 12/15/2007 | | 12% | | 0% | $7 |
| 8/10/2007 | W HOTEL TIMES SQUARE | NY | 2969 | $720.00 | 11/30/2007 | 12/15/2007 | | 12% | | 0% | $8 |
| 8/22/2007 | JULIE COLVILLE | CA | 164687 | $1,300.00 | 9/30/2007 | 1/15/2008 | | 12% | | 0% | $15 |

| ORDER DATE | STORE NAME | STATE | PO NUMBER | PO AMOUNT | COMPLETE DATE | CANCEL DATE | INV NUMBER | % COMM | INV AMOUNT | % SHIPPED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2007 | SCOTTSDALE JEAN CO | AZ | LA5467 | $2,891.00 | 9/30/2007 | 9/30/2007 | | 12% | | 0% | $34( |

| **CHARLOTTE SOLNICKI** | | | **PO TOTAL** **EXP COMM DUE** | **$7,044,296.20** **$953,750.75** | | | **INV TOTAL** | **$4,810,411.89** | **68%** | **AVG %** |
|---|---|---|---|---|---|---|---|---|---|---|

| **BOOKED** | $8,783,926.11 | | **UNSHIPPED** | $2,233,884.31 | | | **CANCELLED** | $1,146,405.00 |
|---|---|---|---|---|---|---|---|---|