PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

WWW.SHOWROOMSEVEN.COM

**498 7th Avenue, 24th Floor, New York, NY 10018**

212-643-4810 Fax: 212-971-6066

OUR P.O. № 156546

YOUR P.O.

ENTERED 4/30

DATE: 4-4-07    DESIGNER: Charlotte    SEASON: S/S 2007

BILL TO: Nessalee Style
ADDRESS: 10 Dutch Lane Rd
CITY: Marlboro    STATE: NJ    ZIP: 07746
COUNTRY
TELEPHONE NO. 732-431-0008

SHIP TO: Vanessa/Jessica
ADDRESS:
CITY: SAME    STATE:    ZIP:
COUNTRY
FAX NO. 732-431-0008
E-MAIL: 5775

| BUYER | SALES REP. | START SHIP | COMPLETE | EX FACTORY | CANCEL | N. 30 | COD/CC | Deposit Balance Proforma | PROFORMA |
|-------|-----------|-----------|----------|-----------|--------|-------|--------|--------------------------|----------|
| Jessica | Dorsia | ASAP | 4/30 | x | S/S | | | | |

SPECIAL INSTRUCTIONS / POSFO

Rush Ship
Ship As Ready

SHIPPING NOTE:
FOR ALL DELIVERIES THAT FALL ON A WEEKEND AND/OR HOLIDAY, WE RESERVE THE RIGHT TO SHIP THE FOLLOWING TUESDAY.

| | XS | S | M | L | XL |
|-----|----|----|----|----|----|
| US | 2 | 4 | 6 | 8 | 10 | 12 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 36 | 38 | 40 | 42 | 44 | 46 |
| ITL | 40 | 42 | 44 | 46 | 48 | 50 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

| STYLE NO. | DESCRIPTION | COLOR | XS | S | M | L | XL | QTY | UNIT PRICE | TOTAL |
|-----------|-------------|-------|----|----|----|----|----|-----|-----------|-------|
| 1200 | Victoria Dress | purple | | 2 | 4 | 4 | | 1 | 110 | |
| 1200 | Victoria Dress | purple | | 2 | 4 | 4 | | 1 | 110 | 1210 |
| 635 | Jade Dress | pink | | 2 | 2 | 2 | | 1 | 150 | 1050 |
| | | | | | | | | | | |
| 1260 | Oscar Mini | orange | | 2 | 2 | 2 | | 1 | 65 | 595 |
| | | | | | | | | | | |
| | Revise PS 4/5/07 | | | | | | | | | |
| | | | | | | | | | | |
| Total | | | | | | | | | 2855 | |

**IMPORTANT:**
INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

CREDIT CARD NO. AUTOMATICALLY
CREDIT CARD TYPE    V. CODE    EXP. DATE
AUTHORIZED SIGNATURE  VIA EMAIL

| | TOTAL UNITS | TOTAL DOLLARS |
|-----|-------------|---------------|

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

WWW.SHOWROOMSEVEN.COM

498 7th Avenue, 24th Floor, New York, NY 10018

212-643-4810 Fax: 212-971-6066

Pg. 1/2

OUR ORDER NO. 147467

YOUR P.O.

DATE: 8/3/05    DESIGNER: CHARLOTTE    SEASON:

| BILL TO: RAGS | SHIP TO: |
| ADDRESS: 61 Purchase St | ADDRESS: |
| CITY: Rye    STATE: NY    ZIP: 10580 | CITY    STATE    ZIP |
| COUNTRY | COUNTRY |
| TELEPHONE NO. 914 967-4144 | FAX NO. |
| COUNTRY CODE | E-MAIL: |

BUYER Julie    SALES REP.

| | START SHIP | COMPLETE FACTORY | EX CANCEL | N. 30 | COD/CC | Deposit Balance Proforma | PROFORMA |
| | 11/15 | 11/30 | X    12/05 X | | | | |

SPECIAL INSTRUCTIONS / POSFO

1 = $3,902

1 = 31

|  | XS | S | M | L | XL |
| US | 2 | 4 | 6 | 8 | 10 | 12 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 36 | 38 | 40 | 42 | 44 | 46 |
| ITL | 40 | 42 | 44 | 46 | 48 | 50 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

SHIPPING NOTE:
FOR ALL DELIVERIES
THAT FALL ON A WEEKEND AND/OR
HOLIDAY, WE RESERVE THE RIGHT TO
SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | XS | S | M | L | XL | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| CHS6230 | forest dress | multi | | 1 | 2 | 2 | | 5 | 65 | 325 |
| | williamson tube dress | aqua | | 1 | 2 | 1 | | 4 | 110 | 440 |
| | (w/ tie) | black | | 1 | 2 | 1 | | 4 | 110 | 440 |
| CHS6204 | curcoins dress purple, aqua, grn, y, fuschia | | | 2 | 1 | | | 4 | 55 | 220 |
| | star look top | white | | 1 | 2 | 2 | | 5 | 85 | 425 |
| | | light blue | | 1 | 2 | 1 | | 4 | 85 | 340 |
| | | light pink | | 1 | 2 | 1 | | 4 | 85 | 340 |
| | arena tropical halter dress | blue combo | | 1 | 2 | 1 | | 4 | 55 | 220 |
| | gauze cotton beach skirt (with sequins) | neon red | | 1 | 2 | 2 | 1 | 6 | 48 | |
| | | caribbean | | 1 | 2 | 2 | 1 | | 48 | 1152 |
| | | apple green | | 1 | 2 | 2 | 1 | | 48 | |
| | | tan | | 1 | 2 | 2 | 1 | | 48 | |

| | TOTAL UNITS | TOTAL DOLLARS | 3902 ✓ |

**IMPORTANT:**
INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

CREDIT CARD NO.

CREDIT CARD TYPE _____ V.CODE ____ EXP. DATE ____

AUTHORIZED SIGNATURE

SS   00155

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

*Wants Also*

WWW.SHOWROOMSEVEN.COM

498 7th Avenue, 24th Floor, New York, NY 10018

212-643-4810 Fax: 212-971-6066

| | | OUR P.O. | Nº 149014 |
|---|---|---|---|
| | | YOUR P.O. | |

DATE: 9/21/05    DESIGNER: Charlotte    SEASON:

| BILL TO: Ruthie'2 | SHIP TO: |
|---|---|
| ADDRESS: | ADDRESS: |
| CITY Westwood STATE NJ ZIP 07675 | CITY STATE ZIP |
| COUNTRY | COUNTRY 201-664-9159 |
| TELEPHONE NO. (917)470-29-75 | FAX NO. ENTERED 11/0/3  201-664-9670 |
| COUNTRY CODE | E-MAIL: |

| BUYER | SALES REP. | START SHIP | COMPLETE | EX FACTORY | CANCEL | N. 30 | COD/CC | Deposit Balance Proforma | PROFORMA |
|---|---|---|---|---|---|---|---|---|---|
| Jun | Cynthia | 11/30 | 12/30 | x | 1/30 | V | | | |

| SPECIAL INSTRUCTIONS / POSFO | | | | | |
|---|---|---|---|---|---|
| | XS | S | M | L | XL |
| US | 2 | 4 | 6 | 8 | 10 |
| UK | 8 | 10 | 12 | 14 | 16 |
| FR | 36 | 38 | 40 | 42 | 44 |
| ITL | 40 | 42 | 44 | 46 | 48 |
| JPN | 5 | 7 | 9 | 11 | 13 |

SHIPPING NOTE:
FOR ALL DELIVERIES
THAT FALL ON A WEEKEND AND/OR
HOLIDAY, WE RESERVE THE RIGHT TO
SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | XS | S | M | L | XL | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| ① | Bermuda Short | Coral | | 2 | 3 | 2 | | 7 | 30 - | 210 |
| | | Sand | | 1 | 2 | 1 | | 4 | 30 | 120 |
| | | army | | 2 | 3 | 2 | | 7 | 30 | 210 |
| ② | Catsuit - guaze | Army | | 2 | 4 | 2 | | 8 | 50 - | 400 |
| | | Choc | | 2 | 4 | 2 | | 8 | 50 | 400 |
| | | Purple | | 2 | 4 | 2 | | 8 | 50 | 400 |
| | | Black | | 2 | 4 | 2 | | 8 | 50 | 400 |
| ③ | guaze mini dress | green | | | 2 | | | 2 | 45 - | 90 |
| | | light green | | | 2 | | | 2 | 45 | 90 |
| | | baby-blue | | | | 1 | | 1 | 45 | 45 |

① Coral/Army (M) - Carey

② Army / Purple (M) - Carey

③ baby Blue - Carey

INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

| TOTAL UNITS | | TOTAL DOLLARS | 2365 00 |
|---|---|---|---|

CREDIT CARD NO.

CREDIT CARD TYPE          V.CODE    EXP. DATE

AUTHORIZED SIGNATURE

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

WWW.SHOWROOMSEVEN.COM

**498 7th Avenue, 24th Floor, New York, NY 10018**
**212-643-4810 Fax: 212-971-6066**

| | | |
|---|---|---|
| OUR P.O. | № 147581 | |

DATE: 8/4/05   DESIGNER: Charlotte   SEASON:

YOUR ____ 8/4 AG

BILL TO: REDACTED
ADDRESS: 6889 Orchard Lk Rd
CITY: W Bloomfield STATE: MI   ZIP: 48322
COUNTRY:
TELEPHONE NO. 248 626 4333
COUNTRY CODE: 248 626-0414

SHIP TO:
ADDRESS:
CITY:       STATE:       ZIP:
COUNTRY:
FAX NO.
E-MAIL:

| BUYER | SALES REP. | START SHIP | COMPLETE | EX FACTORY | CANCEL | N. 30 | COD/CC | Deposit Balance Proforma | PROFORMA |
|---|---|---|---|---|---|---|---|---|---|
| Elaine | Rachel | 9/30 | 10/15 | x | 10/30 | X | | | |

SPECIAL INSTRUCTIONS / POSFO

| | XS | S | M | L | XL |
|---|---|---|---|---|---|
| US | 2 | 4 | 6 | 8 | 10 | 12 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 36 | 38 | 40 | 42 | 44 | 46 |
| ITL | 40 | 42 | 44 | 46 | 48 | 50 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

SHIPPING NOTE:
FOR ALL DELIVERIES
THAT FALL ON A WEEKEND AND/OR
HOLIDAY, WE RESERVE THE RIGHT TO
SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | XS | S | M | L | XL | QTY | UNIT PRICE | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | gauze beach pant | black | | 1 | 1 | 1 | 1 | 8 | 33 | 264 | |
| | | tan | | 1 | 1 | 1 | | 7 | | 231 | 1122 |
| | | chocolate | | 1 | 1 | 1 | | 6 | | 198 | |
| | | army | | 1 | 1 | 1 | 1 | 7 | | 231 | |
| | | cemento | | 1 | 1 | 1 | | 6 | ↓ | 198 | |
| | Corduroy beach pant | chocolate | 1 | 1 | 1 | 1 | | 6 | 55 | 330 | |
| | | black | 1 | 1 | 1 | 1 | 1 | 7 | | 385 | 1045 |
| | | cemento | 1 | 1 | 1 | 1 | | 6 | ↓ | 330 | |
| | Corduroy beach skirt | sand | 1 | 1 | 1 | | | 4 | 65 | 260 | |
| | | chocolate | 1 | 1 | 1 | | | 4 | | 260 | 780 |
| | | black | 1 | 1 | 1 | | | 4 | ↓ | 260 | |

| | TOTAL UNITS | TOTAL DOLLARS | 2,947 |
|---|---|---|---|

**IMPORTANT:**
INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NOPART OF THIS ORDER MAY BE CANCELED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

CREDIT CARD NO.
CREDIT CARD TYPE       V.CODE       EXP. DATE
AUTHORIZED SIGNATURE

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

WWW.SHOWROOMSEVEN.COM

498 7th Avenue, 24th Floor, New York, NY 10018

212-643-4810 Fax: 212-971-6066

(faxed in from show)

OUR P.O. 141862

DATE: 3/04/05    DESIGNER: CHARLOTTE

| BILL TO: | RED-E | | |
|---|---|---|---|
| ADDRESS: | | | |
| CITY | STATE | | ZIP |
| COUNTRY | | | |
| TELEPHONE NO. | | | |
| COUNTRY CODE | | | |

ENTERED

redE BOUTIQUE, INC.
146 N. YORK RD.
ELMHURST, IL 60126
630.834.redE (7333)
FAX 630.834.4453
redestyle@yahoo.com

RON FRENCH

redE

| SHIP TO: | |
|---|---|
| ADDRESS: | |
| CITY | |
| COUNTRY | |
| FAX NO. | |
| E-MAIL: | |

| BUYER | SALES REP. | START SHIP | COMPLETE | EX FACTORY | CANCEL | N. 30 | COD/CC | Deposit Balance Proforma | PROFORMA |
|---|---|---|---|---|---|---|---|---|---|
| Kristen/Ron | Rachel | 7/30 | 8/30 | x | 9/15 | | CC | | |

SPECIAL INSTRUCTIONS / POSFO

| | XS | S | M | L | XL |
|---|---|---|---|---|---|
| US | 2 | 4 | 6 | 8 | 10 | 12 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 36 | 38 | 40 | 42 | 44 | 46 |
| ITL | 40 | 42 | 44 | 46 | 48 | 50 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

SHIPPING NOTE:
FOR ALL DELIVERIES
THAT FALL ON A WEEKEND AND/OR
HOLIDAY, WE RESERVE THE RIGHT TO
SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | XS | S | M | L | XL | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| CHF901 | bubble sweater zipper | sand | | | 1 | / | | 2 | 110 | 220 |
| | | ivory | | 2 | | / | | 3 | 110 | ~~220~~ 330 |
| CHF151 | alicia vest | choc | | | | / | / | 2 | 220 | 440 |
| | | black | | | | / | / | 2 | 220 | 440 |
| CHF117 | motorcycle jkt | bronze | | | | / | / | 2 | 270 | 540 |
| CHF904 | wire sweater | olive | | / | | / | | 3 | 100 | 300 |
| CHF138 | gothic jacket | black | | | | / | / | 2 | 240 | 480 |
| CHF202 | fame | choc/brown/grey | | | | / | | 2 | 550 | 1100 |
| CHF217 | egypt coat | white | | | | / | | 1 | 450 | 450 |

| TOTAL UNITS | TOTAL DOLLARS | 4300 4200 |
|---|---|---|

IMPORTANT:
INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

| CREDIT CARD NO. | | |
|---|---|---|
| CREDIT CARD TYPE | V.CODE | EXP. DATE |
| AUTHORIZED SIGNATURE | (See previous fax) | |

SS 00137

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

WWW.SHOWROOMSEVEN.COM

**498 7th Avenue, 24th Floor, New York, NY 10018**
**212-643-4810 Fax: 212-971-6066**



| OUR P.O. | № 148317 |
|---|---|
| YOUR P.O. | |

DATE: 11/3/05    DESIGNER: Charlotte    SEASON: SS 06

| BILL TO: root | SHIP TO: root |
|---|---|
| ADDRESS: 306 east main street | ADDRESS: 306 east main street |
| CITY Fredericksburg STATE Texas ZIP 78624 | CITY Fredericksburg STATE Texas ZIP 78624 |
| COUNTRY | COUNTRY |
| TELEPHONE NO. (830)997-1844 | FAX NO. (830)997-1804 |

COUNTRY CODE                    E-MAIL:

| BUYER | SALES REP. | START SHIP | COMPLETE | EX FACTORY | CANCEL | N. 30 | COD/CC | Deposit Balance Proforma | PROFORMA |
|---|---|---|---|---|---|---|---|---|---|
| | Rachel | 4/1 | 4/30 | x | | | | | |

SPECIAL INSTRUCTIONS / POSFO

| | XS | S | M | L | XL |
|---|---|---|---|---|---|
| US | 2 | 4 | 6 | 8 | 10 | 12 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 36 | 38 | 40 | 42 | 44 | 46 |
| ITL | 40 | 42 | 44 | 46 | 48 | 50 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

SHIPPING NOTE:
FOR ALL DELIVERIES
THAT FALL ON A WEEKEND AND/OR
HOLIDAY, WE RESERVE THE RIGHT TO
SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | XS | S | M | L | XL | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| CHS6 429 | Beach Bermuda Short | chocolate | | 1 | 2 | 1 | | 4 | 30 | 120 |
| | | sand | | 1 | 2 | 1 | | 4 | 30 | 120 |
| | | olive | | 1 | 1 | 1 | 1 | 4 | 30 | 120 |
| CHS6 428 | Beach Capri Pant | white | | 1 | 2 | 1 | | 4 | 33 | 132 |
| | | black | | 1 | 1 | 1 | 1 | 4 | 33 | 132 |
| CHS6 500 | Long Beach Skirt/ tube dress | neoncoral | | 1 | 2 | 1 | | 4 | 55 | 220 |
| | | light green | | 1 | 2 | 1 | | 4 | 55 | 220 |
| | | bright yellow | | 1 | 2 | 1 | | 4 | 55 | 220 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| IMPORTANT: | | TOTAL UNITS | 32 | TOTAL DOLLARS | $1,284.00 |
|---|---|---|---|---|---|

INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

CREDIT CARD NO.

CREDIT CARD TYPE  Amex    V.CODE _____ EXP. DATE _____

AUTHORIZED SIGNATURE  on other page

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

*Wants N30*

WWW.SHOWROOM7.COM

**498 7th Avenue, 24th Floor, New York, NY 10018**

212-643-4810 Fax: 212-971-6066

| | |
|---|---|
| OUR P.O. | № 149014 |
| YOUR P.O. | |

DATE: 9/21/05     DESIGNER: Charlotte     SEASON:

| BILL TO: Ruthie'z | SHIP TO: |
|---|---|
| ADDRESS: | ADDRESS: |
| CITY Westwood STATE NJ ZIP 07675 | CITY STATE ZIP |
| COUNTRY | COUNTRY |
| TELEPHONE NO. (917) 476-2975 | FAX NO. |
| COUNTRY CODE | E-MAIL: |

ENTERED 11/0/3

| | | | | EX | | | Deposit | |
|---|---|---|---|---|---|---|---|---|
| BUYER | SALES REP. | START SHIP | COMPLETE FACTORY | CANCEL | N. 30 | COD/CC | Balance Proforma | PROFORMA |
| Jan | Cynthia | 11 30 | 12 30 x | 1 30 | ✓ | | | |

SPECIAL INSTRUCTIONS / POSFO

|  | XS | S | M | L | XL |
|---|---|---|---|---|---|
| US | 2 | 4 | 6 | 8 | 10 | 12 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 36 | 38 | 40 | 42 | 44 | 46 |
| ITL | 40 | 42 | 44 | 46 | 48 | 50 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

**SHIPPING NOTE:** FOR ALL DELIVERIES THAT FALL ON A WEEKEND AND/OR HOLIDAY, WE RESERVE THE RIGHT TO SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | XS | S | M | L | XL | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| ① | Bermuda | Coral | | 2 | 3 | 2 | | 7 | 30 - | 210 |
| | Short | Sand | | 1 | 2 | 1 | | 4 | 30 | 120 |
| | | army | | 2 | 3 | 2 | | 7 | 30 | 210 |
| ② | Catsuit - | Army | 2 | 4 | 2 | | | 8 | 50 - | 400 |
| | guaze | Choc | 2 | 4 | 2 | | | 8 | 50 | 400 |
| | | purple | 2 | 4 | 2 | | | 8 | 50 | 400 |
| | | Black | 2 | 4 | 2 | | | 8 | 50 | 400 |
| ③ | guaze mini | green | 2 | | | | | 2 | 45 | 90 |
| | dress | light- green | 2 | | | | | 2 | 45 | 90 |
| | | baby- Blue | | | 1 | | | 1 | 45 | 45 |

① Coral/Army (M) - Carey

② Army / purple (M) - carey

③ baby Blue - Carey

| TOTAL UNITS | | TOTAL DOLLARS | 2365⁰⁰ |
|---|---|---|---|

**IMPORTANT:** INSPECT MERCHANDISE UPON RECEIPT. DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS. 2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS. NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME. THIS IS A LEGAL AND BINDING CONTRACT.

CREDIT CARD NO.

CREDIT CARD TYPE          V.CODE     EXP. DATE

AUTHORIZED SIGNATURE

SS  00123

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

NY – 498 7th Avenue, 24th Floor, New York, NY 10018    www.showroomseven.com
212-643-4810  Fax: 212-971-6085

LA – Cooper Building 860 South Los Angeles Street MEZZ #3 LA, CA 90014
213-316-0112   Fax: 213-316-0121

| OUR P.O. | LA | 2206 |
|---|---|---|
| YOUR P.O. | | |

DATE: 8/7/07    DESIGNER: Charlotte Solnick    SEASON: S/S

BILL TO: Lisa Kline
ADDRESS:
CITY: Los Angeles    STATE: CA    ZIP:
COUNTRY:
TELEPHONE NO. 323.293.0490    **REVISED** 8/8    FAX NO. 323.297.0498
COUNTRY CODE:    E-MAIL:

| BUYER | SALES REP. | START SHIP | COMPLETE | CANCEL | EX FACTORY | N. 30 | COD/CC | Deposit Balance Proforma | PROFORMA |
|---|---|---|---|---|---|---|---|---|---|
| Jana | Michelle | | + MAR5 | | X | | | | |

SPECIAL INSTRUCTIONS / POSPO

| | | | XS | S | M | L | XL |
|---|---|---|---|---|---|---|---|
| US | 2 | 4 | 6 | 8 | 10 | 12 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 34 | 36 | 38 | 40 | 42 | 44 |
| ITL | 38 | 40 | 42 | 44 | 46 | 48 |
| JPN | 7 | 9 | 11 | 13 | 17 |

| STYLE NO. | DESCRIPTION | COLOR | XS | S | M | L | XL | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| Beach Catsuit CHSUM966 Gauze | | Army | 1 | 2 | 2 | 1 | | 6 | 55 | 330 |
| Beach Catsuit CHSUM965 Rustic Cotton | | Blk | | 2 | 2 | 2 | | 6 | 55 | 330 |
| Beach Catsuit CHSUM966 gauze | | Navy | 1 | 2 | 3 | | | 6 | 55 | 330 |
| Beach Pants CHSUM931 | | Navy Blk | 2 | 2 | 2 | 2 | | 8 | 33 | 264 |
| | | | 2 | 2 | 2 | 2 | | 8 | 33 | 264 |

1848 ✓

| | TOTAL UNITS | TOT DOLLARS |
|---|---|---|

**IMPORTANT:** INSPECT MERCHANDISE UPON RECEIPT. DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS. 2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS. NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME. THIS IS A LEGAL AND BINDING CONTRACT.

CREDIT CARD NO.
CREDIT CARD TYPE
AUTHORIZED SIGNATURE

SS  01881

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

WWW.SHOWROOMSEVEN.COM

498 7th Avenue, 24th Floor, New York, NY  10018

212-643-4810 Fax: 212-971-6066

OUR P.O. No 158781

YOUR P.O.

DATE: 9/20/06   DESIGNER: CHARLOTTE   SEASON:

BILL TO: BES SALES OF NY LLC
ADDRESS: 66 Fulton St
CITY: White Plains   STATE: N.Y.   ZIP: 10606
COUNTRY: USA
TELEPHONE NO. 914-722-9221
COUNTRY CODE

SHIP TO: HAVANA JEANS
ADDRESS:
CITY:   STATE:   ZIP:
COUNTRY:
FAX NO. 914-722 4371
E-MAIL:

| BUYER | SALES REP. | START SHIP | COMPLETE | EX FACTORY | CANCEL | N. 30 | COD/CC | Deposit Balance Proforma | PROFORMA |
|-------|-----------|-----------|----------|-----------|--------|-------|--------|------------|----------|
| Sheryl | Rachel | 10 15 | 10 30 | x | 11/15 | | CC | | |

SPECIAL INSTRUCTIONS / POSFO

|  | XS | S | M | L | XL |
|----|----|----|----|----|----|
| US: | 2 | 4 | 6 | 8 | 10 | 12 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 36 | 38 | 40 | 42 | 44 | 46 |
| ITL | 40 | 42 | 44 | 46 | 48 | 50 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

SHIPPING NOTE:
FOR ALL DELIVERIES
THAT FALL ON A WEEKEND AND/OR
HOLIDAY, WE RESERVE THE RIGHT TO
SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | | | | | | QTY | UNIT PRICE | TOTAL |
|-----------|-------------|-------|--|--|--|--|--|-----|-----------|-------|
| 325 | agora mini dress | #2 | 2 | 4 | 4 | 2 | | 12 | 60 | 720 |
| | victoria dress | cognac | 2 | 2 | 2 | 2 | | 8 | 95 | 760 |
| | | light pink | 2 | 2 | 2 | 2 | | 8 | 95 | 760 |
| | new twist dress | black | 2 | 2 | 2 | 2 | | 8 | 65 | 520 |
| | | violet | 2 | 2 | 2 | 2 | | 8 | 65 | 520 |

ENTERED
10/10/06
ab

CALL FOR CC BUYER WOULDN'T PROVIDE

| | TOTAL UNITS | 44 | TOTAL DOLLARS | $3,280 |

IMPORTANT:
INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

CREDIT CARD NO.
CREDIT CARD TYPE   V.CODE   EXP. DATE
AUTHORIZED SIGNATURE

SS  01799

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

WWW.SHOWROOMSEVEN.COM

**498 7th Avenue, 24th Floor, New York, NY 10018**

**212-643-4810 Fax: 212-971-6066**

OUR P.O. № **158779**

DATE: 9-20-06  DESIGNER: Charlotte Sol..

aimee johns - owner
1522 -b demonbreun
nashville, tn 37203

store: 615.254.2064
fax: 615.254.2065
cell: 615.473.6455
aimeejohns@comcast.net
www.flavourclothing.com

men & women's clothing
accessories & gifts

BILL TO: Flavour
ADDRESS: 1522-B Demonbreun
CITY Nashville  STATE TN  ZIP 37203
COUNTRY
TELEPHONE NO. 615 254 2064
COUNTRY CODE

SHIP TO:
ADDRESS:
CITY
COUNTRY
FAX NO.
E-MAIL:

| BUYER | SALES REP | START SHIP | COMPLETE | EX FACTORY | CANCEL | N. 30 | COD/CC | Deposit / Balance Proforma | PROFORMA |
|-------|-----------|------------|----------|------------|--------|-------|--------|-----------|----------|
| Aimee Johns | R | 12/15 | 1/15 | X | 1/30 | N 30 | | | |

SPECIAL INSTRUCTIONS / POSFO

has factory terms

|    | XS | S | M | L | XL |
|----|----|----|----|----|----|
| US | 2 | 4 | 6 | 8 | 10 | 12 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 36 | 38 | 40 | 42 | 44 | 46 |
| ITL | 40 | 42 | 44 | 46 | 48 | 50 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

SHIPPING NOTE:
FOR ALL DELIVERIES
THAT FALL ON A WEEKEND AND/OR
HOLIDAY, WE RESERVE THE RIGHT TO
SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | XS | S | M | L | XL | QTY | UNIT PRICE | TOTAL |
|-----------|-------------|-------|----|----|----|----|----|-----|-----------|-------|
| CHSUMT 1200 | Victoria dress | red | 1 | 1 | 1 | 1 | | 3 | 110 | 330 |
| | snail dress | navy/purple and army | | 2 | 2 | 1 | | 6 | 65 | 390 |
| | agora long dress | black green/blue violet | 1 | 2 | 2 | 1 | | 6 | 70 | 480 |
| CMS7570 | elvis dress | black/violet/red white | 1 | 2 | 2 | 1 | | 6 | 65 | 390 |
| CHSUMT 575 | cute mini dress | black/yellow pink | 1 | 2 | 2 | 1 | | 6 | 60 | 360 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

ENTERED 10/10/06

| | | |
|---|---|---|
| **IMPORTANT:** INSPECT MERCHANDISE UPON RECEIPT. DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS. 2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS. NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME. THIS IS A LEGAL AND BINDING CONTRACT. | TOTAL UNITS 27 | TOTAL DOLLARS $1,890 |

CREDIT CARD NO.
CREDIT CARD TYPE          V. CODE        EXP. DATE
AUTHORIZED SIGNATURE

# SHOWROOM SEVEN INTERNATIONAL    Need CC

WWW.SHOWROOMSEVEN.COM

**498 7th Avenue, 24th Floor, New York, NY  10018**
**212-643-4810 Fax: 212-971-6066**

OUR P.O.  № 157999

YOUR P.O.

DATE: 2-23-2007  DESIGNER: Charlotte    SEASON: A/W 2007

BILL TO: Claudio/Upscale Fashion

ADDRESS:

CITY                STATE  FL    ZIP

COUNTRY

TELEPHONE NO.  305-759-1122

SHIP TO:

ADDRESS:  610 NW 6th Ct.

CITY  Miami  STATE  FL  ZIP  33127

COUNTRY

FAX NO.  305-759-1229

E-MAIL:  info@claudiomilano.com

| BUYER | SALES REP. | START SHIP | COMPLETE | EX FACTORY | CANCEL | N. 30 | COD/CC | Deposit Balance Proforma | PROFORMA |
|-------|-----------|-----------|----------|-----------|--------|-------|--------|-----------|----------|
|  | Dorina | 7/15 | 7/30 | x | 8/15 |  | ⟲ |  |  |

SPECIAL INSTRUCTIONS / POSFO    ENTERED

| | XS | S | M | L | XL |
|---|---|---|---|---|---|
| US | 2 | 4 | 6 | 10 | 12 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 36 | 38 | 40 | 42 | 44 | 46 |
| ITL | 40 | 42 | 44 | 46 | 48 | 50 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

SHIPPING NOTE:
FOR ALL DELIVERIES THAT FALL ON A WEEKEND AND/OR HOLIDAY, WE RESERVE THE RIGHT TO SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | XS | S | M | L | XL | QTY | UNIT PRICE | TOTAL |
|-----------|-------------|-------|----|----|----|----|----|-----|-----------|-------|
|  | Duchess Dress | Ivory |  | 2 | 2 |  |  | 4 | 85 | 340 |
|  |  | Purple |  | 2 | 2 |  |  | 4 | 85 | 340 |
|  | Rajal Romper | Black |  | 2 | 2 |  |  | 4 | 120 | 480 |
|  |  | Purple |  | 2 | 2 |  |  | 4 |  | 480 |
|  | Rajal Dress | Black | 1 | 1 | 1 |  |  | 3 | 140 | 420 |
|  |  | Black/beige | 1 | 1 | 1 |  |  | 3 |  | 420 |
|  |  | Soft Pink | 1 | 1 | 1 |  |  | 3 |  | 480 |
|  | Erineas Mini | Dark Purple | 1 | 1 | 2 | 1 |  | 4 | 100 | 400 |
|  |  | Cream/Black |  | 1 | 2 | 1 |  | 4 |  | 400 |
|  | Twist Dress | Purple |  | 1 | 2 | 1 |  | 4 | 110 | 440 |
|  |  | Black |  | 1 | 2 | 1 |  | 4 |  | 440 |

| | TOTAL UNITS | TOTAL DOLLARS  4580 |
|---|---|---|

IMPORTANT:
INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

CREDIT CARD NO.

CREDIT CARD TYPE            V. CODE        EXP. DATE

AUTHORIZED SIGNATURE

SS  01667

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

WWW.SHOWROOMSEVEN.COM

**498 7th Avenue, 24th Floor, New York, NY 10018**

**212-643-4810 Fax: 212-971-6066**

| | |
|---|---|
| OUR P.O. | № 163236 |
| YOUR P.O. | |

*New Store*

DATE: 8/7/07    DESIGNER: *Charlotte*    SEASON: Cruise

BILL TO: AKROS
ADDRESS: 30-63 Steinway St.
CITY: Astoria  STATE: NY  ZIP: 11103
COUNTRY:

SHIP TO: Same
ADDRESS:
CITY: [ENTERED 6/8/12]  ZIP:
COUNTRY:

TELEPHONE NO. 718.204.8645 Sophia    FAX NO. 1718-204-8592
COUNTRY CODE 718.344.6995    E-MAIL:

| BUYER | SALES REP. | START SHIP | COMPLETE | EX FACTORY | CANCEL | N. 30 | COD/CC | Deposit Balance Proforma | PROFORMA |
|---|---|---|---|---|---|---|---|---|---|
| Sophia | Porsha | 10/30 | 4/30 | X | | (circled) | | | |

SPECIAL INSTRUCTIONS / POSFO

| | XS | S | M | L | XL |
|---|---|---|---|---|---|
| US | 2 | 4 | 6 | 10 | 12 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 36 | 38 | 40 | 42 | 44 | 46 |
| ITL | 40 | 42 | 44 | 46 | 48 | 50 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

SHIPPING NOTE:
FOR ALL DELIVERIES
THAT FALL ON A WEEKEND AND/OR
HOLIDAY, WE RESERVE THE RIGHT TO
SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | | | | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| CnSum08500 | Gingo Dress | blk | 2 | 1 | | 3 | 129 | 387 |
| CnF08610 | Cooper dress | brown | 2 | 1 | | 3 | 150 | 450 |
| CnSum08465 | Knit dress | fuscia combo | 2 | | | 2 | 170 | 340 |
| CnSum08.465 | Knit dress | violet combo | 2 | | | 2 | 170 | 340 |
| CnF08610 | Cooper dress | blk | 2 | 1 | | 3 | 150 | 450 |

works w/ factors.

get credit info.

✓

| TOTAL UNITS | TOTAL DOLLARS | 1967 |
|---|---|---|

**IMPORTANT:**
INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

CREDIT CARD NO.

CREDIT CARD TYPE    V.CODE    EXP. DATE

AUTHORIZED SIGNATURE

SS  01567

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

WWW.SHOWROOMSEVEN.COM

498 7th Avenue, 24th Floor, New York, NY 10018

212-643-4810 Fax: 212-971-6066

*CC Autho*

ENTERED 8/22

| OUR P.O. | № 163203 |
|---|---|
| YOUR P.O. | |

DATE: 8/5    DESIGNER: Charlotte    SEASON: resort 08

| BILL TO: | Addict Fashions. | SHIP TO: | SAME |
|---|---|---|---|
| ADDRESS: | 17028 Collins Ave | ADDRESS: | |
| CITY | Sunny Isles Beach STATE FL ZIP 33160 | CITY STATE ZIP | |
| COUNTRY | | COUNTRY | |
| TELEPHONE NO. | 8 305-945-4835 | FAX NO. | 305-945-4836 |
| COUNTRY CODE | | E-MAIL: | |

| BUYER | SALES REP. | START SHIP | COMPLETE | EX FACTORY | CANCEL | N.30 | COD/CC | Deposit Balance Proforma | PROFORMA |
|---|---|---|---|---|---|---|---|---|---|
| Anastasiya | | 11 30 | 12 30 | X | 1/15 | | | | |

SPECIAL INSTRUCTIONS / POSFO

Will fax CC in.

| | XS | S | M | L | XL |
|---|---|---|---|---|---|
| US | 2 | 4 | 6 | 8 | 10 | 12 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 36 | 38 | 40 | 42 | 44 | 46 |
| ITL | 40 | 42 | 44 | 46 | 48 | 50 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

SHIPPING NOTE:
FOR ALL DELIVERIES
THAT FALL ON A WEEKEND AND/OR
HOLIDAY, WE RESERVE THE RIGHT TO
SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | XS | S | M | L | XL | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| ChSum08400 Pokemon short | | | | | | | | | 45 | |
| ChSum08400 Pinball dress | | | | | | | | | 50 | |
| ChSum08030 Chelsea skt | hot pink twig | | | 2 | 1 | | | | 70 | 210 |
| ChSum081500 Gingo dress | blk | | | 1 | 1 | Ø | 1 | | 129 | 387 |
| ChSum08520 harrods romper | taupe | | | 1 | 1 | Ø | 1 | | 80 | 240 |
| ChSum0815. Cooper cami top | taupe | | | 1 | 1 | Ø | 1 | | 60 | 180 |
| ChF08600 Ambar top | blk | | | 1 | 1 | Ø | 1 | | 90 | 270 |
| Lancelot minidress pink | | | | | | | | | 95 | |
| ChSum08151? Kangoo dress | blue | | | 1 | 1 | | 1 | | 65 | 195 |
| ChSum081510 Kangoo dress | blk | | | 1 | 1 | | 1 | | 65 | 195 |
| ChSum081510 Kangoo dress | cream | | | 1 | 1 | | 1 | | 65 | 195 |
| ChSU081515 twiggy minidress | wht | | | 1 | 1 | | 1 | | 75 | 225 |
| ChSum08151 twiggy minidress | pink twig | | | 1 | 1 | | 1 | | 75 | 225 |
| ChSum081050 Lolita skt | hot pink | | | 1 | 1 | | 1 | | 290 | 870 |
| ChSum081050 Lolita skt elect blue | | | 1 | 1 | | 1 | | | 290 | 870 |
| ChSum081050 adam vest | elect. blue | | | 1 | 1 | | 1 | | 65 | 195 |

| | TOTAL UNITS | TOTAL DOLLARS | 4,257 |
|---|---|---|---|

**IMPORTANT:**
INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

CREDIT CARD NO.

CREDIT CARD TYPE                    CODE        EXP DATE

AUTHORIZED SIGNATURE

SS 01566

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

WWW.SHOWROOMSEVEN.COM

498 7th Avenue, 24th Floor, New York, NY 10018

212-643-4810 Fax: 212-971-6066

ENTERED 3/26

| OUR P.O. | № 157884 |
|---|---|
| YOUR P.O. | |

DATE: 8-12-07  DESIGNER: Charlotte  SEASON: Alw 2007

| BILL TO: | Amu Inc | SHIP TO: | SAME |
|---|---|---|---|
| ADDRESS: | 25400 E Camelback | ADDRESS: | |
| CITY | Phoenix STATE AZ ZIP 85016 | CITY STATE ZIP | |
| COUNTRY | | COUNTRY | |
| TELEPHONE NO. | 602-957-1424 | FAX NO. | 602-957-1450 |
| COUNTRY CODE | | E-MAIL: | |

| BUYER | SALES PER | START SHIP | COMPLETE | EX FACTORY | CANCEL | N. 30 | COD/CC | Deposit Balance Proforma | PROFORMA |
|---|---|---|---|---|---|---|---|---|---|
| Amex | Christina | 9/30 | 10/15 | x | 10/30 | | O | | |

SPECIAL INSTRUCTIONS: POSFO

| | XS | SS | M | L | XL |
|---|---|---|---|---|---|
| US | 2 | 4 | 6 | 8 | 10 | 12 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 36 | 38 | 40 | 42 | 44 | 46 |
| ITL | 40 | 42 | 44 | 46 | 48 | 50 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

SHIPPING NOTE:
FOR ALL DELIVERIES
THAT FALL ON A WEEKEND AND/OR
HOLIDAY, WE RESERVE THE RIGHT TO
SHIP THE FOLLOWING TUESDAY.

velour

| STYLE NO. | DESCRIPTION | COLOR | XS | SS | M | L | XL | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 S | Poker Vest | Black | | 1 | 1 | | | 3 | 58 | 174 |
| | | Cream | | 1 | 1 | | | 3 | 58 | 174 |
| 200 | Poker Jacket | Red | | 1 | 1 | 1 | | 3 | 66 | 198 |
| | | Black | | 1 | 2 | | | 3 | 66 | 198 |
| 40 S | Alin Jacket | Navy | | 1 | 2 | 1 | | 4 | 60 | 240 |
| 420 | Alin Pant | Navy | | 1 | 2 | 1 | | 4 | 45 | 180 |
| ~~285~~ | ~~Baccarat Pant~~ | ~~Black~~ | | | | | | | ~~45~~ | |
| | Trench Pant | Black | | 1 | 2 | 1 | | 4 | 45 | 180 |
| 1030 | Flamingo Jacket | Black | | 1 | 2 | 1 | | 4 | 290 | 1160 |
| 335 | Kelly Sweater | Gold | | 1 | 1 | 1 | | 3 | 120 | 360 |
| | | Black | | 1 | 1 | 1 | | 3 | 120 | 360 |

| | TOTAL UNITS | TOTAL DOLLARS | 3224 |
|---|---|---|---|

**IMPORTANT:**
INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

CREDIT CARD NO.

CREDIT CARD TYPE          CODE          EXP. DATE

AUTHORIZED SIGNATURE

SS  01546

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

WWW.SHOWROOMSEVEN.COM

498 7th Avenue, 24th Floor, New York, NY 10018

212-643-4810 Fax: 212-971-6066

ENTERED 3/26

| OUR P.O. | №  157389 |
|---|---|
| YOUR P.O. | |

DATE: 3-12-07  DESIGNER: Charlotte  SEASON: A/W 2007

**BILL TO:**
Amy Inc
ADDRESS: 2546 E. Camelback
CITY Phoenix  STATE AZ  ZIP 85016
COUNTRY
TELEPHONE NO. 602-957-1424

**SHIP TO:**
SAME
ADDRESS:
CITY  STATE  ZIP
COUNTRY
FAX NO. 602-957-1450

E-MAIL:

| BUYER | SALES REP. | START SHIP | COMPLETE | EX FACTORY | CANCEL | N. 30 | COD/CC | Deposit Balance Proforma | PROFORMA |
|---|---|---|---|---|---|---|---|---|---|
| Amy Poisra | | 9/15 9/30 | | X | 10/15 | | | | |

SPECIAL INSTRUCTIONS / PS/FO

9/15 start Ship
9/30 In Store

| | XS | S | | M | | XL |
|---|---|---|---|---|---|---|
| US | 2 | 4 | 6 | 8 | 10 | 12 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 36 | 38 | 40 | 42 | 44 | 46 |
| ITL | 40 | 42 | 44 | 46 | 48 | 50 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

SHIPPING NOTE:
FOR ALL DELIVERIES
THAT FALL ON A WEEKEND AND/OR
HOLIDAY, WE RESERVE THE RIGHT TO
SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | XS | S | M | L | XL | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 605 | Cameo top | black | | 1 | 1 | 1 | | 3 | 100 | 300 |
| 615 | Pearl Dress | black/leopard | | 1 | 1 | 1 | | 3 | 120 | 360 |
| 466 | pumpkin shirt | navy black | | 1 | 2 | 1 | | 4 | 70 | 280 |
| | Minnie Sweatshirt | cream | | 1 | 2 | 1 | | 4 | 55 | 220 |
| 1290 | Annie Dress | Navy | | 1 | 1 | 1 | | 3 | 90 | 270 |
| 700 | Victoria | purple | | 1 | 2 | 1 | | 4 | 110 | 440 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| | TOTAL UNITS | TOTAL DOLLARS | 1870 ✓ |
|---|---|---|---|

**IMPORTANT:**
INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

CREDIT CARD NO.
CREDIT CARD TYPE  V. CODE  EXP. DATE
AUTHORIZED SIGNATURE

SS  01545

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

WWW.SHOWROOMSEVEN.COM

**498 7th Avenue, 24th Floor, New York, NY 10018**

**212-643-4810 Fax: 212-971-6066**

ENTERED
3/26

OUR P.O. № 157388

YOUR P.O.

DATE: 3-12-07  DESIGNER: Charlotte    SEASON: A/W 2007

BILL TO:
ADDRESS: Amy Inc
2546 E. Camelback
CITY Phoenix  STATE AZ  ZIP 85016
COUNTRY
TELEPHONE NO. 602-957-1424

SHIP TO: SAME
ADDRESS:
CITY          STATE          ZIP
COUNTRY
FAX NO. 602-957-1450

E-MAIL:

| BUYER | SALES REP | START SHIP | COMPLETE | EX FACTORY | CANCEL | N. 30 | COD/CC | Deposit / Balance Proforma | PROFORMA |
|-------|-----------|------------|----------|------------|--------|-------|--------|----------------------------|----------|
| Amy | Porsha | 8/15 | 8/30 | X | 9/15 | | | | |

SPECIAL INSTRUCTIONS / POSFO

| | XS | S | M | L | XL |
|---|---|---|---|---|---|
| US | 2 | 4 | 6 | 8 | 10 | 12 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 36 | 38 | 40 | 42 | 44 | 46 |
| ITL | 40 | 42 | 44 | 46 | 48 | 50 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

SHIPPING NOTE:
FOR ALL DELIVERIES
THAT FALL ON A WEEKEND AND/OR
HOLIDAY, WE RESERVE THE RIGHT TO
SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | XS | S | M | L | XL | QTY | UNIT PRICE | TOTAL |
|-----------|-------------|-------|----|----|----|----|----|-----|------------|-------|
| 635 | Jade Dress | Fushia Leopard | | 1 | 2 | 1 | | | 4/150 | 600 |
| 605 | Cameo Top | black Leopard | | 1 | 1 | 1 | | 3 | 100 | 300 |
| 865 | Agatha | purple | | 1 | 1 | 1 | | 3 | 65 | 195 |
| 785 | Guinas Dress | black | | 1 | 1 | 1 | | 3 | 100 | 300 |
| 1315 | Monroe Cardigan | black | | 1 | 2 | 1 | | 4 | 140 | 560 |
| 1710 | Milano Dress | Violet | | 1 | 1 | 1 | | 3 | 150 | 450 |
| ~~635~~ | ~~Cameo Top~~ | ~~black~~ | | | | | | | 100 | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| | | | | | | | TOTAL UNITS | 20 | TOTAL DOLLARS | 2405 |

**IMPORTANT:**
INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

CREDIT CARD NO.

CREDIT CARD TYPE          V. CODE          EXP. DATE

AUTHORIZED SIGNATURE

SS 01544

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

WWW.SHOWROOMSEVEN.COM

498 7th Avenue, 24th Floor, New York, NY 10018

212-643-4810 Fax: 212-971-6066

| | |
|---|---|
| OUR P.O. | № 157878 |
| YOUR P.O. | |

ENTERED 4/30

DATE: 4-4-2007  DESIGNER: Charlotte  SEASON: S/S 2007

BILL TO: Air Studios
ADDRESS: 55 First St
CITY Hoboken  STATE NJ  ZIP 07
COUNTRY
TELEPHONE NO. 201-239-1511

SHIP TO:
ADDRESS:
CITY  STATE  ZIP
COUNTRY
FAX NO. 201-239-1511

COUNTRY CODE

E-MAIL:

| BUYER | SALES REP. | START SHIP | COMPLETE | EX FACTORY | CANCEL | N. 30 | COD/CC | Deposit Balance Proforma | PROFORMA |
|---|---|---|---|---|---|---|---|---|---|
| Desiree | Porsha | ASAP | S/S | x | 5/30 | X | | | |

SPECIAL INSTRUCTIONS / POSFO

| | XS | S | M | L | XL |
|---|---|---|---|---|---|
| US | 2 | 4 | 6 | 8 | 12 |
| UK | 8 | 10 | 14 | 16 | 18 |
| FR | 36 | 38 | 40 | 42 | 44 | 46 |
| ITL | 40 | 42 | 44 | 46 | 48 | 60 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

SHIPPING NOTE:
FOR ALL DELIVERIES
THAT FALL ON A WEEKEND AND/OR
HOLIDAY, WE RESERVE THE RIGHT TO
SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | | | | | | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| gauze | beach pant | fuschia | | 2 | 2 | | 2 2 | 8 | 33 | 264 |
| | | black | | 2 | 2 | | 2 2 | 8 | 33 | 264 |
| | | choc | | 2 | 2 | | 2 2 | 8 | 33 | 264 |
| | | white | | 2 | 2 | | 2 2 | 8 | 33 | 264 |
| | | caribbean | | 2 | 2 | | 2 2 | 8 | 33 | 264 |

| TOTAL UNITS | 40 | TOTAL DOLLARS | 1320 |
|---|---|---|---|

IMPORTANT:
INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NOPART OF THIS ORDER MAY BE CANCELED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

CREDIT CARD NO.
CREDIT CARD TYPE
V. CODE  EXP. DATE
AUTHORIZED SIGNATURE  ON EMAIL

SS 01542

# SHOWROOM SEVEN INTERNATIONAL  pg 1/2

...RDER

...owroomseven.com

...7th Avenue, 24th Floor, New York, NY 10018

212-643-4810 Fax: 212-971-6066

| OUR P.O. | № 149418 |
|---|---|
| YOUR P.O. | |

DATE: 12/13/05    DESIGNER: CHARLOTTE

BILL TO: MOODY BLUES

ADDRESS:

CITY        STATE        ZIP

COUNTRY

TELEPHONE NO.

COUNTRY CODE

SHIP TO:

ADDRESS:

CITY

COUNTRY

FAX NO.

E-MAIL:

Shannon Gatewood

Charge
$1048.50
30%
dep

3355 West Chandler Blvd, Ste 5
Chandler, Arizona 85226 USA
(480) 558-7594 Tel
(480) 659-8905 Fax
shannon@adenimsociety.com
www.shopmoodyblues.com

| BUYER | SALES REP. | START SHIP | COMPLETE | FACTORY | CANCEL | N. 30 | COD/CC | Protorma | PROFORMA |
|---|---|---|---|---|---|---|---|---|---|
| EVON | Raquel | 2/15 | 2/28 | x | 3/01 | | CC | 30% | |

SPECIAL INSTRUCTIONS / POSFO

|  | XS | S | M | L | XL |
|---|---|---|---|---|---|
| US | 2 | 4 | 6 | 8 | 10 | 12 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 36 | 38 | 40 | 42 | 44 | 46 |
| ITL | 40 | 42 | 44 | 46 | 48 | 50 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

SHIPPING NOTE:
FOR ALL DELIVERIES
THAT FALL ON A WEEKEND AND/OR
HOLIDAY, WE RESERVE THE RIGHT TO
SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | XS | S | M | L | XL | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| CHS6402 | beach pant | army | 1 | 2 | 2 | 1 | 1 | 7 | 33 | 231 |
| | | chocolate | 1 | 2 | 2 | 1 | 1 | 7 | | 231 |
| | | black | 1 | 2 | 2 | 1 | 1 | 7 | | 231 |
| | | white | 1 | 2 | 2 | 1 | | 6 | | 198 |
| | | sand | 1 | 2 | 2 | 1 | 1 | 7 | | 231 |
| | | baby pink | 1 | 2 | 2 | 1 | 1 | 7 | | 231 |
| | light green | sand beige | 1 | 2 | 2 | 1 | 1 | 7 | | 231 |
| CHS6479 | bermuda pant | black | 1 | 2 | 2 | 1 | 1 | 7 | 30 | 210 |
| | | army | 1 | 2 | 2 | 1 | 1 | 7 | | 210 |
| CHS6428 | beach capri | black | 1 | 2 | 2 | 1 | 1 | 7 | 33 | 231 |
| | | white | 1 | 2 | 2 | 1 | | 6 | | 198 |
| | | magenta | 1 | 2 | 2 | 1 | 1 | 7 | | 231 |
| | | light green | 1 | 2 | 2 | 1 | 1 | 7 | | 231 |
| CHS6422 | catsuit | army | 1 | 2 | 2 | 1 | 0 | 6 | 50 | 300 |
| | catsuit | black | 1 | 2 | 2 | 1 | 0 | 6 | | 300 |

IMPORTANT:
INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NO PART OF THIS ORDER MAY BE CANCELLED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

balance + 30% deposit

| | TOTAL UNITS | | TOTAL DOLLARS | 3,495 |
|---|---|---|---|---|

CREDIT CARD NO.  3715 744439 61029

CREDIT CARD TYPE  AMEX    V.CODE 214  EXP. DATE 11/07

AUTHORIZED SIGNATURE

SS  02289

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

NY – 498 7th Avenue, 24th Floor, New York, NY 10018   www.showroomseven.com
212-643-4810 Fax: 212-971-6066

LA – Cooper Building 860 South Los Angeles Street MEZZ #3 LA, CA 90014
213-316-0112  Fax: 213-316-0121

*Page 1 of 2*
*cc Auto*

| OUR P.O. | LA | 4513 |
|---|---|---|
| YOUR P.O. | | |

DATE: 2·28·07   DESIGNER: Charlotte womens   SEASON: Fall 07'

BILL TO: Blue Genes
ADDRESS: 3400 Around Lenox(?)   #B14
CITY: Atlanta   STATE: GA   ZIP: 30326
COUNTRY: USA
TELEPHONE NO. 404-933-9585

SHIP TO: same
ADDRESS:
CITY:   STATE:   ZIP:
COUNTRY:
FAX NO. 404-231-9899
E-MAIL: jane @ shopbluegenes.com

Deposit
Balance

| BUYER | SALES REP. | START SHIP | COMPLETE | CANCEL | EX FACTORY | N. 30 | COD/CC | Proforma | PROFORMA |
|---|---|---|---|---|---|---|---|---|---|
| | Porche | 10·1·07 | 10·30·07 | | X | | | | |

SPECIAL INSTRUCTIONS / POSFO

NO USPS DAY/DEPART 3·22

| | XS | S | M | L | XL |
|---|---|---|---|---|---|
| US | 2 | 4 | 6 | 8 | 10 | 12 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 34 | 36 | 38 | 40 | 42 | 44 |
| ITL | 38 | 40 | 42 | 44 | 46 | 48 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

SHIPPING NOTE:
FOR ALL DELIVERIES
THAT FALL ON A WEEKEND AND/OR
HOLIDAY, WE RESERVE THE RIGHT TO
SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | XS | S | M | L | XL | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| CHSUM7-865 | Agatha Dress | Skin | 2 | 2 | 2 | | | 6 | 65- | 390- |
| ↓ | ↓ | black | 2 | 2 | 2 | | | 6 | 65- | 390- |
| 7l05 | Poseidon top | black | 2 | 2 | 2 | | | 6 | 60 | 360- |
| 6l05 | exotic mini tunic | black | 2 | 2 | 1 | 1 | | 6 | 60 | 360- |
| ChF08 60S | Cameo top | mink | 2 | 2 | 1 | 1 | | 6 | 100- | 600- |
| ↓ | ↓ | black | 2 | 2 | 1 | 1 | | 6 | 100- | 600- |
| ChF08 810 | fur vest | silver | | 2 | 1 | 1 | | 4 | 470- | 1880- |
| ChF08 100S | Angorda vest | choc | | 2 | 1 | 1 | | 4 | 175- | 700- |

| | | TOTAL UNITS | TOTAL DOLLARS | $5280- |
|---|---|---|---|---|

**IMPORTANT:**
INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

CREDIT CARD NO.
CREDIT CARD TYPE
V. CODE   EXP. DATE
AUTHORIZED SIGNATURE

**PURCHASE ORDER**

# SHOWROOM SEVEN INTERNATIONAL

NY – 498 7th Avenue, 24th Floor, New York, NY 10018   www.showroomseven.com
212-643-4810  Fax: 212-971-6066

LA – Cooper Building 860 South Los Angeles Street MEZZ #3 LA, CA 90014
213-316-0112 . Fax: 213-316-0121

OUR P.O.: LA 1697
YOUR P.O.:

DATE: 1/12/07   DESIGNER: Charlotte   SEASON: high summ. 07

BILL TO:
Nouvelle Armoire
4424 E. Camelback A-1
Phoenix, AZ 85018
P-602-952-1221 F-602-522-2569

SHIP TO:

BUYER: Yadey   SALES REP.: Marise   START SHIP: 3/30   CANCEL: 4/30   N.30: C

SPECIAL INSTRUCTIONS: please send copy of press book!

| STYLE NO. | DESCRIPTION | COLOR | S | M | L | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 816 | Byzantine gauze strapless | wht | 1 | 2 | 1 | 4 | 60 | 240 |
| | | blk | 1 | 2 | 1 | 4 | 60 | 240 |
| 311 | Egypt tunic gauze | wht | 1 | 2 | 1 | 4 | 55 | 220 |
| | | coral | 1 | 2 | 1 | 4 | 55 | 220 |
| 876 | roman tunic gauze | wht | 1 | 2 | 1 | 4 | 55 | 220 |
| | | blk | 1 | 2 | 1 | 4 | 55 | 220 |
| 806 | Hellenic mini gauze strapless | wht | 1 | 2 | 1 | 4 | 50 | 200 |
| | | blk | 1 | 2 | 1 | 4 | 50 | 200 |
| 320B | Hellenic middle gauze dress | blk | 1 | 2 | 1 | 4 | 65 | 280 |

TOTAL DOLLARS: $2020

AUTHORIZED SIGNATURE: Hadly Chopard

SS 02010

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

NY – 498 7th Avenue, 24th Floor, New York, NY 10018    www.showroomseven.com
    212-643-4810  Fax: 212-971-6066

LA – Cooper Building 860 South Los Angeles Street MEZZ #3 LA, CA 90014
    213-316-0112,  Fax: 213-316-0121

| | |
|---|---|
| OUR P.O. | LA    1700 |
| YOUR P.O. | |

DATE: 1/12/07    DESIGNER: Charlotte    SEASON: S/S 07

BILL TO:
ADDRESS:
CITY           STATE          ZIP
COUNTRY
TELEPHONE NO.
COUNTRY CODE

*Nouvelle Armoire*
*4424 E. Camelback A-1*
*Phoenix, AZ 85018*
*P-602-950-1221 F-602-522-2569*

SHIP TO:
ADDRESS:
CITY           STATE          ZIP
COUNTRY
FAX NO.
E-MAIL:

ENTERED

| BUYER | SALES REP. | START SHIP | COMPLETE | CANCEL | EX FACTORY | N. 30 | COD/CC | Deposit Balance Proforma | PROFORMA |
|---|---|---|---|---|---|---|---|---|---|
| yuliy | Monica | | CAP | | X | | | | |

SPECIAL INSTRUCTIONS / POSFO

| | XS | S | M | L | XL |
|---|---|---|---|---|---|
| US | 2 | 6 | 8 | 10 | 12 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 34 | 36 | 38 | 40 | 42 | 44 |
| ITL | 38 | 40 | 42 | 44 | 46 | 48 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

SHIPPING NOTE:
FOR ALL DELIVERIES
THAT FALL ON A WEEKEND AND/OR
HOLIDAY, WE RESERVE THE RIGHT TO
SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | | XS | S | M | L | XL | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 966 | Beach catsuit gauze | navy | | | 1 | 2 | 1 | | 4 | 55 — | 220 — |
| 936 | Beach pant gauze | blk | | | 1 | 2 | 1 | | 4 | 33 — | 132 |
| | | navy | | | 1 | 2 | 1 | | 4 | 33 — | 132 |
| 961 | Beach boy shirt | cemento | | | 1 | 2 | 1 | | 4 | 50 — | 200 — |
| 776 | Hellenic pant | blk | | | 1 | 2 | 1 | | 4 | 40 — | 160 — |
| | | navy | | | 1 | 2 | 1 | | 4 | 40 — | 160 — |
| 775 | Hellenic pant | wht | | | 1 | 2 | 1 | | 4 | 40 — | 160 — |

| | |
|---|---|
| TOTAL UNITS | |
| TOTAL DOLLARS | 900 — |

IMPORTANT:
INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

CREDIT CARD NO.
CREDIT CARD TYPE              V. CODE        EXP. DATE
AUTHORIZED SIGNATURE  Gary Olegard

SS  02011

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

WWW.SHOWROOMSEVEN.COM

498 7th Avenue, 24th Floor, New York, NY 10018

212-643-4810 Fax: 212-971-6066

| OUR P.O. | № 156546 |
|---|---|
| YOUR P.O. | |

**ENTERED** 4/20

DATE: 4-4-07   DESIGNER: Charlotte   SEASON: S/S 2007

| BILL TO: Jessalee Style | SHIP TO: Vanessa/Jessica |
|---|---|
| ADDRESS: 6 Dutch Lane Rd | ADDRESS: |
| CITY: Marlboro   STATE: NJ   ZIP: 07746 | CITY:   STATE: SAME   ZIP: |
| COUNTRY | COUNTRY |
| TELEPHONE NO. 732-431-0008 | FAX NO. 732-431-0008 |
| COUNTRY CODE | E-MAIL: |

| BUYER | SALES REP. | START SHIP | COMPLETE | EX FACTORY | CANCEL | N. 30 | COD/CC | Deposit Balance Proforma | PROFORMA |
|---|---|---|---|---|---|---|---|---|---|
| Jessica | Dorsia | ASAP | 4/30 | X | S/S | | | | |

SPECIAL INSTRUCTIONS / POSFO

Rush Ship
Ship As Ready

|  | XS | S | M | L | XL |
|---|---|---|---|---|---|
| US | 2 | 4 | 6 | 8 | 10 | 12 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 36 | 38 | 40 | 42 | 44 | 46 |
| ITL | 40 | 42 | 44 | 46 | 48 | 50 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

SHIPPING NOTE:
FOR ALL DELIVERIES
THAT FALL ON A WEEKEND AND/OR
HOLIDAY, WE RESERVE THE RIGHT TO
SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | XS | S | M | L | XL | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 1200 | Victoria Dress | purple | | 2 | 4 | 4 | | 1 | 11 | 110 | 1210 |
| 1200 | Victoria Dress | purple | | 2 | 4 | 4 | | 1 | 11 | 110 | 1210 |
| 635 | Jade Dress | pink | | 2 | 2 | 2 | | | | 1150 | 1050 |
| 1260 | Oscar Mini | orange | | 2 | 2 | 2 | | 1 | | 765 | 595 |
| | Revise PS 4/5/07 | | | | | | | | | |
| Total | | | | | | | | | 2855 | |

| TOTAL UNITS | TOTAL DOLLARS |
|---|---|

**IMPORTANT:**
INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

CREDIT CARD NO. _____

CREDIT CARD TYPE _____ V.CODE ____ EXP. DATE ____

AUTHORIZED SIGNATURE  on email

SS  02012

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

WWW.SHOWROOMSEVEN.COM

498 7th Avenue, 24th Floor, New York, NY 10018

212-643-4810 Fax: 212-971-6066

ENTERED 7/19

| OUR P.O. | № 166074 |
|---|---|
| YOUR P.O. | |

DATE: 7-16-2007   DESIGNER: Charlotte   SEASON: F/W 2007

BILL TO: The Original I
ADDRESS: 9858 Clint Moore Rd
CITY: Boca Raton   STATE: FL   ZIP: 33496
COUNTRY: Suite C-128
TELEPHONE NO. 561-883-6064
COUNTRY CODE: USA

SHIP TO: SAME
ADDRESS:
CITY   STATE   ZIP
COUNTRY
FAX NO.
E-MAIL: jmb51859@AOL.com

| BUYER | SALES REP. | START SHIP | COMPLETE | FACTORY | CANCEL | EX N.30 | COD/CC | Deposit Balance Proforma | PROFORMA |
|---|---|---|---|---|---|---|---|---|---|
| | Rosna 5/30 | 9/15 | | X | 9/30 | | | | |

SPECIAL INSTRUCTIONS / POSFO

| | XS | S | M | L | XL |
|---|---|---|---|---|---|
| US | 2 | 4 | 6 | 8 | 10 |
| UK | 8 | 10 | 12 | 14 | 16 | 18 |
| FR | 36 | 38 | 40 | 42 | 44 | 46 |
| ITL | 40 | 42 | 44 | 46 | 48 | 50 |
| JPN | 5 | 7 | 9 | 11 | 13 | 17 |

SHIPPING NOTE:
FOR ALL DELIVERIES THAT FALL ON A WEEKEND AND/OR HOLIDAY, WE RESERVE THE RIGHT TO SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | | | | | | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 270 | Jacket Pot West | Red | | 2 | 2 | | | 4 | 70 | 280 |
| 235 | Baccarat Pant | Black | | 2 | 2 | | | 4 | 45 | 180 |
| 700 | Pocket Jacket | Black | | 2 | 2 | | | 4 | 66 | 264 |
| 600 | Amban Top | Black | | 2 | 1 | | | 3 | 90 | 270 |
| | Beach Pant | Choc | 1 | 2 | 2 | | | 5 | 33 | 165 |
| | | Black | 1 | 2 | 2 | | | 5 | 33 | 165 |
| | | Carib | 1 | 2 | 2 | | | 5 | 33 | 165 |

| | TOTAL UNITS | TOTAL DOLLARS | 1489 |
|---|---|---|---|

**IMPORTANT:**
INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

CREDIT CARD NO. 5477 5421 0002 1462
CREDIT CARD TYPE M/C   V.CODE 612   EXP. DATE 3 3418
AUTHORIZED SIGNATURE

10/09

SS  02023

PURCHASE ORDER

# SHOWROOM SEVEN INTERNATIONAL

WWW.SHOWROOMSEVEN.COM

498 7th Avenue, 24th Floor, New York, NY 10018

212-643-4810 Fax: 212-971-6066

| OUR P.O. | № 159572 |
|---|---|
| YOUR P.O. | |

DATE: 01/10/07    DESIGNER: CHARLOTTE    SEASON: S/S 2007

| BILL TO: Nicchia | | SHIP TO: SAME |
|---|---|---|
| ADDRESS: 285 Vernon Ave | | ADDRESS: |
| CITY: Glenoe  STATE: IL  ZIP: 60022 | | CITY  STATE  ZIP |
| COUNTRY | | COUNTRY |
| TELEPHONE NO. 847-835-2900 | | FAX NO. 847-835-9651 |
| COUNTRY CODE | | E-MAIL: |

| Buyer | SALES REP. Per SRM | START SHIP 3/30 | COMPLETE 4/15 | EX FACTORY X | CANCEL 4/30 | N. 30 | COD/CC | Deposit Balance Proforma | PROFORMA |
|---|---|---|---|---|---|---|---|---|---|

SPECIAL INSTRUCTIONS / POSFO

ENTERED 1/17

SUM 7

|  | US | 2 | 4 | 6 | 8 | 10 | 12 |
|---|---|---|---|---|---|---|---|
|  | UK | 8 | 10 | 12 | 14 | 16 | 18 |
|  | FR | 36 | 38 | 40 | 42 | 44 | 46 |
|  | ITL | 40 | 42 | 44 | 46 | 48 | 50 |
|  | JPN | 5 | 7 | 9 | 11 | 13 | 17 |

SHIPPING NOTE: FOR ALL DELIVERIES THAT FALL ON A WEEKEND AND/OR HOLIDAY, WE RESERVE THE RIGHT TO SHIP THE FOLLOWING TUESDAY.

| STYLE NO. | DESCRIPTION | COLOR | XS | S | M | L | XL | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 955 | gauze Bead shirt | black | | 1 | 5 | 1 | | 7 | 40 | 280 |
|  |  | white | | 2 | 2 | | | 4 | | 160 |
| 828 | gauze top runout top | black | | 3 | 2 | | | 5.50 | 250 |  |
| 351 | gauze cut work crovolis dress | mocha | | 1 | 1 | 1 | | 3 | 55 | 165 |
| 720 | wrap | Blk | | | | | | MC 6 | 9200 | 552 |
|  |  | white | | | | | | AB 6 | | 552 |

| | | | | TOTAL UNITS | 31 | TOTAL DOLLARS | 1959 | ✓ |
|---|---|---|---|---|---|---|---|---|

**IMPORTANT:**
INSPECT MERCHANDISE UPON RECEIPT.
DISCREPANCIES MUST BE REPORTED 3 DAYS OF RECEIPT OF GOODS.
2% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE BILLS.
NO PART OF THIS ORDER MAY BE CANCELED AT ANY TIME.
THIS IS A LEGAL AND BINDING CONTRACT.

CREDIT CARD NO.

CREDIT CARD TYPE          EXP. DATE

AUTHORIZED SIGNATURE