Exhibit 4

# STEVEN BY STEVE MADDEN

| | |
|---|---|
| Word Mark: | STEVEN BY STEVE MADDEN |
| Serial Number: | 78941541 |
| Filing Date: | July 31, 2006 |
| Reg. Number: | 3389026 |
| Reg. Date: | February 26, 2008 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: men's, women's and children's footwear, namely, sandals, slippers, boots, sneakers, pumps, loafers and clogs. FIRST USE: 20020602. FIRST USE IN COMMERCE: 20020602 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Attorney Of Record: | Cory M. Baker |
| Mark Drawing Code: | (4) STANDARD CHARACTER MARK |
| Owner: | (REGISTRANT) Steven Madden Ltd. CORPORATION DELAWARE 52-16 Barnett Avenue Long Island City NEW YORK 11104 |
| Type Of Mark: | TRADEMARK |
| Other Data: | The name STEVE MADDEN identifies a living individual whose consent is of record. |
| Published For Opposition: | December 11, 2007 |
| Prior Registrations: | 2012115;2283648;2693085;AND OTHERS |
| Standard Chars. Claimed: | FALSE |

---



| | |
|---|---|
| Word Mark: | STEVEN BY STEVE MADDEN |
| Serial Number: | 78979250 |
| Filing Date: | July 5, 2005 |
| Reg. Number: | 3350463 |
| Reg. Date: | December 4, 2007 |
| Register: | PRINCIPAL |

| | |
|---|---|
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: Clothing belts. FIRST USE: 20060700. FIRST USE IN COMMERCE: 20060700 |
| Original Filing Basis: | 1B |
| Current Filing Basis: | 1A |
| Attorney Of Record: | Jenifer deWolf Paine |
| Mark Drawing Code: | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code: | 26.11.21 - Rectangles that are completely or partially shaded |
| Owner: | (REGISTRANT) STEVEN MADDEN, LTD. CORPORATION DELAWARE 52-16 BARNETT AVENUE LONG ISLAND CITY NEW YORK 11104 |
| Description Of Mark: | Color is not claimed as a feature of the mark. |
| Type Of Mark: | TRADEMARK |
| Other Data: | The name Steve Madden identifies a living individual whose consent is of record. |
| Published For Opposition: | July 4, 2006 |
| Prior Registrations: | 2693085;2897575;2926124;AND OTHERS |
| Standard Chars. Claimed: | FALSE |

# KC Stevens

| | |
|---|---|
| Word Mark: | KC STEVENS |
| Serial Number: | 78633996 |
| Filing Date: | May 20, 2005 |
| Reg. Number: | 3308620 |
| Reg. Date: | October 9, 2007 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: clothing tops, tank tops, capri pants, pants, skirts and dresses, skirts, jackets, shorts, short sets, short sleeved or long sleeved t-shirts, t-shirts, blouses, cardigans, mock turtle-neck sweaters, sweaters, turtleneck sweaters, v-neck sweaters. FIRST USE: 20050609. FIRST USE IN COMMERCE: 20050609 |
| Original Filing Basis: | 1B |
| Current Filing Basis: | 1A |
| Mark Drawing Code: | (4) STANDARD CHARACTER MARK |
| Owner: | (REGISTRANT) INBS Inc. CORPORATION NEW YORK 328 East 93 Street Suite # 1D New York NEW YORK 10128 |
| Type Of Mark: | TRADEMARK |
| Other Data: | The name KC STEVENS does not identify a living individual. |

Published For Opposition: November 28, 2006
Standard Chars. Claimed: FALSE

---

# STEVEN LAND

| | |
|---|---|
| Word Mark: | STEVEN LAND |
| Serial Number: | 78492566 |
| Filing Date: | September 30, 2004 |
| Reg. Number: | 3078776 |
| Reg. Date: | April 11, 2006 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 014. US 002 027 028 050. G & S: cufflinks, tie clips, tie bars, tie chains, tie tacks, jewelry, namely shirt studs and button covers, bracelets, watches, earrings, necklaces. FIRST USE: 20000203. FIRST USE IN COMMERCE: 20000203 IC 025. US 022 039. G & S: ties, shirts, pants, suits, suspenders, gloves, scarves, dresses, skirts, hats, shoes, belts, ascots, bowties, cumberbunds, vests, socks, underwear, robes, shorts, jackets, coats. FIRST USE: 19900810. FIRST USE IN COMMERCE: 19900810 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Attorney Of Record: | Mark I. Peroff |
| Mark Drawing Code: | (4) STANDARD CHARACTER MARK |
| Owner: | (REGISTRANT) L.N.D. Neckwear Inc. CORPORATION NEW YORK 762 Wythe Ave. Brooklyn NEW YORK 11211 |
| Type Of Mark: | TRADEMARK |
| Other Data: | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| Published For Opposition: | January 17, 2006 |
| Standard Chars. Claimed: | FALSE |

---



| | |
|---|---|
| Word Mark: | SHAWN STEVENS |
| Serial Number: | 78341139 |
| Filing Date: | December 15, 2003 |
| Reg. Number: | 3019706 |
| Reg. Date: | November 29, 2005 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: MEN'S SHOES AND CLOTHING, NAMELY, UNDERWEAR, CAPS, BELTS, TIES, SHIRTS, SWEATERS, PANTS, BRIEFS, THONGS, T-SHIRTS. FIRST USE: 20030209. FIRST USE IN COMMERCE: 20030209 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Attorney Of Record: | DANIEL I. WAGNER, ESQ. |
| Mark Drawing Code: | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code: | 18.07.05 - Boats, sail; Catamarans18.07.06 - Other stylized sail boats26.11.01 - Rectangles as carriers or rectangles as single or multiple line borders26.11.21 - Rectangles that are completely or partially shaded |
| Owner: | (REGISTRANT) PARNICO, LLC LTD LIAB CO CALIFORNIA 10850 WILSHIRE BLVD. SUITE 1050 LOS ANGELES CALIFORNIA 90024 |
| Description Of Mark: | The color(s) red, black and white is/are claimed as a feature of the mark. THE BODY AND SAILS OF THE BOAT AND THE RECTANGULAR BORDER APPEAR IN THE COLOR RED. WITHIN THE RED RECTANGULAR BORDER, THE BODY OF THE MARK IS IN BLACK. THE NAME "SHAWN STEVENS" APPEARS IN THE COLOR WHITE. |
| Type Of Mark: | TRADEMARK |
| Other Data: | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| Published For Opposition: | September 6, 2005 |
| Standard Chars. Claimed: | FALSE |



| | |
|---|---|
| Word Mark: | MARK & STEVEN |
| Serial Number: | 78320787 |
| Filing Date: | October 30, 2003 |
| Reg. Number: | 2913091 |
| Reg. Date: | December 21, 2004 |
| Register: | PRINCIPAL |

| | |
|---|---|
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: shoes. FIRST USE: 20030901. FIRST USE IN COMMERCE: 20030901 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Attorney Of Record: | Robert E. Aylward |
| Mark Drawing Code: | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code: | 05.05.25 - Daffodils; Iris (flower); Other flowers26.11.21 - Rectangles that are completely or partially shaded |
| Owner: | (REGISTRANT) SMS PARTNERS, LLC LTD LIAB CO FLORIDA 4907 Lyford Cay Road Tampa FLORIDA 33629 |
| Type Of Mark: | TRADEMARK |
| Published For Opposition: | September 28, 2004 |
| Standard Chars. Claimed: | FALSE |

## MARK & STEVEN

| | |
|---|---|
| Word Mark: | MARK & STEVEN |
| Serial Number: | 78274925 |
| Filing Date: | July 16, 2003 |
| Reg. Number: | 2858099 |
| Reg. Date: | June 29, 2004 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: Shoes. FIRST USE: 20030901. FIRST USE IN COMMERCE: 20030901 |
| Original Filing Basis: | 1B |
| Current Filing Basis: | 1A |
| Attorney Of Record: | Robert E. Aylward |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) SMS PARTNERS, LLC LTD LIAB CO FLORIDA 4907 Lyford Cay Road Tampa FLORIDA 33629 |
| Type Of Mark: | TRADEMARK |
| Published For Opposition: | April 6, 2004 |
| Standard Chars. Claimed: | FALSE |

## STEVEN ALAN

| | |
|---|---|
| Word Mark: | STEVEN ALAN |
| Serial Number: | 76487580 |
| Filing Date: | February 3, 2003 |
| Reg. Number: | 2802064 |

Reg. Date:                    January 6, 2004

Register:                     PRINCIPAL

Live/Dead:                    LIVE

G and S:                      IC 025. US 022 039. G & S: Men's and Women's Clothing, namely sweatshirts, shirts, jeans, jackets, coats, sweatpants, slacks, suits, hats, caps, dresses, shoes, sneakers, boots, t-shirts, belts, scarves, undergarments, neckties, dress shirts, collared shirts, rugby shirts, knit shirts and shorts. FIRST USE: 19980100. FIRST USE IN COMMERCE: 19980100 IC 035. US 100 101 102. G & S: Retail store services featuring clothing, jewelry, handbags and accessories, home entertainment equipment, personal care products and housewares. FIRST USE: 19940800. FIRST USE IN COMMERCE: 19940800

Original Filing Basis:        1A

Current Filing Basis:         1A

Attorney Of Record:           Howard N. Aronson

Mark Drawing Code:            (1) TYPED DRAWING

Owner:                        (REGISTRANT) GBS ENTERPRISES CORP. CORPORATION NEW YORK 103 Franklin Street New York NEW YORK 100132911

Type Of Mark:                 TRADEMARK. SERVICE MARK

Other Data:                   The name "STEVEN ALAN" identifies a living individual whose consent is of record.

Published For Opposition:     October 14, 2003

International Reg. Number:     0854286

Standard Chars. Claimed:      FALSE

---

STEVEN CORN FURS

Word Mark:                    STEVEN CORN FURS

Serial Number:               76480367

Filing Date:                  December 27, 2002

Reg. Number:                  2990941

Reg. Date:                    September 6, 2005

Register:                     PRINCIPAL

Live/Dead:                    LIVE

G and S:                      IC 025. US 022 039. G & S: coats, jackets and raincoats made of fur, leather and shearling and related accessories namely, hats, headbands, earmuffs. FIRST USE: 19850101. FIRST USE IN COMMERCE: 19850101 IC 035. US 100 101 102. G & S: retail fur, leather and shearlings store. FIRST USE: 19850101. FIRST USE IN COMMERCE: 19850101 IC 039. US 100 105. G & S: Storage of fur, leather and shearling. FIRST USE: 19850101. FIRST USE IN COMMERCE: 19850101

Original Filing Basis:        1A

Current Filing Basis:         1A

Disclaimer:                   NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE FURS APART FROM THE MARK AS SHOWN

| | |
|---|---|
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) Steven Corn Furs of New Jersey, Inc. CORPORATION NEW JERSEY 31 Cider Hill Upper Saddle River NEW JERSEY 07458 |
| Type Of Mark: | TRADEMARK. SERVICE MARK |
| Other Data: | The name Steven Corn identifies a living individual whose consent is of record. |
| Published For Opposition: | June 14, 2005 |
| Standard Chars. Claimed: | FALSE |

---

STEVEN

| | |
|---|---|
| Word Mark: | STEVEN |
| Serial Number: | 76409566 |
| Filing Date: | May 16, 2002 |
| Reg. Number: | 2856436 |
| Reg. Date: | June 22, 2004 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: Footwear; namely, sandals, shoes and boots; and, clothing; namely, tee shirts, shirts, jackets, skirts, jeans, pants, dresses, coats, socks, undergarments and hats. FIRST USE: 20020626. FIRST USE IN COMMERCE: 20020626 |
| Original Filing Basis: | 1B |
| Current Filing Basis: | 1A |
| Attorney Of Record: | Afschineh Latifi, Esq |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) Steven Madden, Ltd. CORPORATION DELAWARE 52-16 Barnett Avenue Long Island City NEW YORK 11104 |
| Type Of Mark: | TRADEMARK |
| Other Data: | The name "STEVEN" identifies a living individual whose consent is of record. |
| Published For Opposition: | June 10, 2003 |
| Prior Registrations: | 2012115;2087866;2123977;AND OTHERS |
| Standard Chars. Claimed: | FALSE |

---

STEVEN M.

| | |
|---|---|
| Word Mark: | STEVEN M. |
| Serial Number: | 76406550 |
| Filing Date: | May 7, 2002 |
| Reg. Number: | 2731642 |
| Reg. Date: | July 1, 2003 |
| Register: | PRINCIPAL |

Live/Dead:            LIVE

G and S:              IC 025. US 022 039. G & S: Footwear; namely, sandals, shoes and boots; and, clothing; namely, tee shirts, shirts, jackets, skirts, jeans, pants, dresses, coats, socks, undergarments and hats. FIRST USE: 20020419. FIRST USE IN COMMERCE: 20020419

Original Filing Basis:    1A

Current Filing Basis:     1A

Attorney Of Record:       Afschineh Latifi, Esq.

Mark Drawing Code:        (1) TYPED DRAWING

Owner:                    (REGISTRANT) Steven Madden, Ltd. CORPORATION DELAWARE 52-16 Barnett Avenue Long Island NEW YORK 11104

Type Of Mark:             TRADEMARK

Other Data:               "STEVEN M." identifies the name of a living individual whose consent is of record.

Published For Opposition: April 8, 2003

Prior Registrations:      2012115;2087866;2123977;AND OTHERS

Standard Chars. Claimed:  FALSE

---



Word Mark:            STEVEN V. NEW YORK

Serial Number:        76390395

Filing Date:          April 3, 2002

Reg. Number:          2782873

Reg. Date:            November 11, 2003

Register:             PRINCIPAL

Live/Dead:            LIVE

G and S:              IC 018. US 001 002 003 022 041. G & S: leather goods, namely, wallets, luggage, luggage tags, handbags in leather and in fabric, backpacks, billfolds, briefcases, business card cases, credit card cases, attache cases, briefcase-type portfolios, satchels, shopping bags of leather and of textiles, toiletry cases sold empty, cosmetic bags and cases sold empty, fanny packs, all purpose sports bags, beach bags, carry-on bags, clutch bags, shoulder bags, tote bags, garment and shoes bags for travel. FIRST USE: 20021004. FIRST USE IN COMMERCE: 20021004 IC 025. US 022 039. G & S: clothing, namely, coats, belts, suits, jackets, hats, vests, parkas, mittens, gloves, scarves, headbands, shirts, pants, and footwear. FIRST USE: 20021004. FIRST USE IN COMMERCE: 20021004

Original Filing Basis:    1B

Current Filing Basis:     1A

Disclaimer:     NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "NEW YORK" APART FROM THE MARK AS SHOWN

Attorney Of Record:     Howard N. Aronson

Mark Drawing Code:     (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM

Owner:     (REGISTRANT) Retail Solutions Group, Inc. CORPORATION NEW YORK 126 Syosset Circle Syosset NEW YORK 11791

Type Of Mark:     TRADEMARK

Other Data:     The name "STEVEN V." identifies a living individual whose consent is of record.

Published For Opposition:     December 10, 2002

Standard Chars. Claimed:     FALSE

---

## STEVEN STOLMAN

Word Mark:     STEVEN STOLMAN

Serial Number:     76359513

Filing Date:     January 17, 2002

Reg. Number:     2726626

Reg. Date:     June 17, 2003

Register:     PRINCIPAL

Live/Dead:     LIVE

G and S:     IC 025. US 022 039. G & S: Women's, Men's and Children's Apparel, namely, shirts, pants, skirts, dresses, jeans, shorts, swimsuits, sweaters, coats, jackets, boxer shorts, briefs, shoes, socks, pantyhose, pajamas, bathrobes, nightgowns, belts and hats. FIRST USE: 19830000. FIRST USE IN COMMERCE: 19830000

Original Filing Basis:     1A

Current Filing Basis:     1A

Mark Drawing Code:     (1) TYPED DRAWING

Owner:     (REGISTRANT) Stolman, Steven INDIVIDUAL UNITED STATES 307 Chilian Avenue, Apt. 2 Palm Beach FLORIDA 33480

Type Of Mark:     TRADEMARK

Other Data:     The name "STEVEN STOLMAN" shown in the mark refers to a particular living individual whose consent is of record.

Published For Opposition:     March 25, 2003

Standard Chars. Claimed:     FALSE

---



Word Mark:     KS STEVEN KEMI

Serial Number:              76119760
Filing Date:                August 31, 2000
Reg. Number:                2817792
Reg. Date:                  February 24, 2004
Register:                   PRINCIPAL
Live/Dead:                  LIVE
G and S:                    IC 025. US 022 039. G & S: clothing, namely, t-shirts, blue jeans, coats, jackets, sweater, sweatshirts, hats, and caps. FIRST USE: 20030315. FIRST USE IN COMMERCE: 20030525
Original Filing Basis:      1B
Current Filing Basis:       1A
Mark Drawing Code:          (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM
Owner:                      (REGISTRANT) Roberson, Kimberly A. INDIVIDUAL UNITED STATES P.O. BOX 2961 GREENVILLE NORTH CAROLINA 27836
Type Of Mark:               TRADEMARK
Other Data:                 The applicant Kimberly Roberson is also known by the name Steven Keni.
Published For Opposition:   October 9, 2001
Standard Chars. Claimed:    FALSE

## CHAD STEVENS

Word Mark:                  CHAD STEVENS
Serial Number:              76039663
Filing Date:                May 3, 2000
Reg. Number:                2628933
Reg. Date:                  October 1, 2002
Register:                   PRINCIPAL
Live/Dead:                  LIVE
G and S:                    IC 025. US 022 039. G & S: WOMEN'S APPAREL, NAMELY; SKIRTS, DRESSES, JACKETS, PANTS, SHIRTS, BLOUSES, SHORTS, SLACKS AND SUITS. FIRST USE: 20011202. FIRST USE IN COMMERCE: 20011202
Original Filing Basis:      1B
Current Filing Basis:       1A
Mark Drawing Code:          (1) TYPED DRAWING
Owner:                      (REGISTRANT) A.C.E. INTERNATIONAL ENTERPRISES LTD. CORPORATION NEW YORK PO Box 3003 NEW YORK NEW YORK 12402
Type Of Mark:               TRADEMARK
Other Data:                 The name in the mark is fictitious and does not represent a living individual.
Published For Opposition:   December 12, 2000
Standard Chars. Claimed:    FALSE

## NICOLE STEVENS

| | |
|---|---|
| Word Mark: | NICOLE STEVENS |
| Serial Number: | 75292171 |
| Filing Date: | May 15, 1997 |
| Reg. Number: | 2139264 |
| Reg. Date: | February 24, 1998 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: women's, ladies' and children's clothing, namely, sweaters, skirts, pants, shorts, tee shirts, underwear, cover-ups, body suits, jump suits, jumpers, pajamas, robes, sleepers, tops, shirts, blouses, newborn and infant wear, raincoats, scarves, hats, hoods, gloves, jackets, coats, socks, rompers, vests, shoes, ties, dresses, swimwear, lingerie, nightshirts, bras and bra sets, and belts. FIRST USE: 19940901. FIRST USE IN COMMERCE: 19940901 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). |
| Attorney Of Record: | JEFFREY DWECK |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) MJT Imports Corporation CORPORATION NEW YORK 1370 Broadway 4th Floor New York NEW YORK 10018 |
| Type Of Mark: | TRADEMARK |
| Other Data: | The words "NICOLE STEVENS" in the mark is a coined, fanciful name that does not identify any known living individual. |
| Published For Opposition: | December 2, 1997 |
| Standard Chars. Claimed: | FALSE |

LESLIE STEVEN

| | |
|---|---|
| Word Mark: | LESLIE STEVEN |
| Serial Number: | 74570046 |
| Filing Date: | September 6, 1994 |
| Reg. Number: | 1915118 |
| Reg. Date: | August 29, 1995 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: wearing apparel, namely jackets, skirts, pants, shorts, tops, blouses, and sweaters. FIRST USE: 19820000. FIRST USE IN COMMERCE: 19820000 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20050617. |
| Assignment Recorded: | ASSIGNMENT RECORDED |

Attorney Of Record:        Janet P. Peyton
Mark Drawing Code:         (1) TYPED DRAWING
Owner:                     (REGISTRANT) Itemeyes Inc. CORPORATION NEW YORK 263 West 38th
                           Street New York NEW YORK 10018 (LAST LISTED OWNER) ITEM-EYES,
                           INC. CORPORATION DELAWARE 90-A ADAMS AVENUE HAUPPAUGE
                           NEW YORK 11788
Type Of Mark:              TRADEMARK
Other Data:                "LESLIE STEVEN" does not identify a particular living individual.
Published For Opposition:  June 6, 1995
Renewal:                   1ST RENEWAL 20050617
Standard Chars. Claimed:   FALSE

---

## LINDSAY STEVENS

Word Mark:                 LINDSAY STEVENS
Serial Number:             74443613
Filing Date:               October 4, 1993
Reg. Number:               1844533
Reg. Date:                 July 12, 1994
Register:                  PRINCIPAL
Live/Dead:                 LIVE
G and S:                   IC 025. US 039. G & S: maternity wear; namely, dresses, tops, knit turtlenecks,
                           T-shirts, sweaters, pants, shorts and shirts. FIRST USE: 19930713. FIRST USE
                           IN COMMERCE: 19930713
Original Filing Basis:     1A
Current Filing Basis:      1A
Affidavit Text:            SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20040828.
Attorney Of Record:        AMY THOMAS-MELLEMA
Mark Drawing Code:         (1) TYPED DRAWING
Owner:                     (REGISTRANT) Meijer, Inc. CORPORATION MICHIGAN 2929 Walker
                           Avenue, N.W. Grand Rapids MICHIGAN 49504
Type Of Mark:              TRADEMARK
Other Data:                "LINDSAY STEVENS", note herein, does not identify a particular individual,
                           living or dead.
Published For Opposition:  April 19, 1994
Renewal:                   1ST RENEWAL 20040828
Standard Chars. Claimed:   FALSE

---

## ANDREW STEVENS

Word Mark:                 ANDREW STEVENS
Serial Number:             74400392

Filing Date:                June 11, 1993
Reg. Number:                1822924
Reg. Date:                  February 22, 1994
Register:                   PRINCIPAL
Live/Dead:                  LIVE
G and S:                    IC 025. US 039. G & S: ladies' footwear. FIRST USE: 19930312. FIRST USE IN COMMERCE: 19930312
Original Filing Basis:      1A
Current Filing Basis:       1A
Affidavit Text:             SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20040417.
Attorney Of Record:         Ezra Sutton
Mark Drawing Code:          (1) TYPED DRAWING
Owner:                      (REGISTRANT) ELLE FOOTWEAR INC. CORPORATION NEW YORK 1370 AVENUE OF THE AMERICAS SUITE 403 New York NEW YORK 10019
Type Of Mark:               TRADEMARK
Other Data:                 "ANDREW STEVENS" does not identify a particular living individual.
Published For Opposition:   November 30, 1993
Renewal:                    1ST RENEWAL 20040417
Standard Chars. Claimed:    FALSE

---

## VALERIE STEVENS

Word Mark:                  VALERIE STEVENS
Serial Number:              73772467
Filing Date:                January 3, 1989
Reg. Number:                1559949
Reg. Date:                  October 10, 1989
Register:                   PRINCIPAL
Live/Dead:                  LIVE
G and S:                    IC 025. US 039. G & S: WOMEN'S SKIRTS, PANTS, JACKETS AND SHIRTS. FIRST USE: 19880319. FIRST USE IN COMMERCE: 19880319
Original Filing Basis:      1A
Current Filing Basis:       1A
Affidavit Text:             SECT 15. SECT 8 (6-YR).
Assignment Recorded:        ASSIGNMENT RECORDED
Attorney Of Record:         DEBORAH L. NORMAN
Mark Drawing Code:          (1) TYPED DRAWING
Owner:                      (REGISTRANT) MAY DEPARTMENT STORES COMPANY, THE CORPORATION NEW YORK 611 OLIVE STREET ST. LOUIS MISSOURI 63101
Type Of Mark:               TRADEMARK

Other Data:                  THE NAME "VALERIE STEVENS" DOES NOT IDENTIFY A PARTICULAR LIVING INDIVIDUAL.
Published For Opposition:    July 18, 1989
Standard Chars. Claimed:     FALSE

---

## STEVEN WINDSOR

Word Mark:                   STEVEN WINDSOR
Serial Number:               73761330
Filing Date:                 November 1, 1988
Reg. Number:                 1609847
Reg. Date:                   August 14, 1990
Register:                    PRINCIPAL
Live/Dead:                   LIVE
G and S:                     IC 025. US 039. G & S: MEN'S AND BOY'S CLOTHING - NAMELY, SUITS, SLACKS, SPORT COATS, DRESS AND SPORT SHIRTS, NECKWEAR, BELTS, UNDERWEAR, TOPCOATS, JACKETS, RAINCOATS, BOOTS, SHORTS, SLIPPERS, HOSIERY, GLOVES, ROBES AND HATS. FIRST USE: 19600315. FIRST USE IN COMMERCE: 19600315
Original Filing Basis:       1A
Current Filing Basis:        1A
Affidavit Text:              SECT 8 (6-YR). SECTION 8(10-YR) 20010207.
Attorney Of Record:          KARL WM. MEANS
Mark Drawing Code:           (1) TYPED DRAWING
Owner:                       (REGISTRANT) STEVEN-WINDSOR, INC. CORPORATION VIRGINIA 6535 ARLINGTON BOULEVARD FALLS CHURCH VIRGINIA 22042
Type Of Mark:                TRADEMARK
Other Data:                  "STEVEN WINDSOR" DOES NOT IDENTIFY A PARTICULAR LIVING INDIVIDUAL.
Published For Opposition:    May 22, 1990
Renewal:                     1ST RENEWAL 20010207
Standard Chars. Claimed:     FALSE

---

## STEVENS STOMPERS

Word Mark:                   STEVENS STOMPERS
Serial Number:               73451496
Filing Date:                 November 7, 1983
Reg. Number:                 1300690
Reg. Date:                   October 16, 1984
Register:                    PRINCIPAL
Live/Dead:                   LIVE

| | |
|---|---|
| G and S: | IC 025. US 039. G & S: Dancing Tap Attachable to the Shoe. FIRST USE: 19771101. FIRST USE IN COMMERCE: 19790630 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20040915. |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | JOHN W. JORDAN IV |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) S.B.C. Inc. CORPORATION NEW JERSEY 105 Fellowship Rd. Moorestown NEW JERSEY 08057 (LAST LISTED OWNER) STEVENS CLOGGING SUPPLIES, INC. CORPORATION PENNSYLVANIA 49 FRANKLIN ROAD MERCER PENNSYLVANIA 16137 |
| Type Of Mark: | TRADEMARK |
| Published For Opposition: | August 7, 1984 |
| Renewal: | 1ST RENEWAL 20040915 |
| International Reg. Number: | 0844719 |
| Standard Chars. Claimed: | FALSE |

---

ELLIOT STEVENS

| | |
|---|---|
| Word Mark: | ELLIOT STEVENS |
| Serial Number: | 73119845 |
| Filing Date: | March 18, 1977 |
| Reg. Number: | 1082694 |
| Reg. Date: | January 17, 1978 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: BOYS' CLOTHING-NAMELY, SUITS, [ LEISURE SUITS, ] JACKETS, RAINCOATS, JUMPSUITS, SPORT COATS AND SLACKS. FIRST USE: 19770302. FIRST USE IN COMMERCE: 19770302 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20070711. |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | William C. Wright |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) SMART STYLE INDUSTRIES, INC. CORPORATION NEW YORK 71-20 HARROW STREET FOREST HILLS NEW YORK 11375 (LAST LISTED OWNER) A & N Enterprises L.L.C. LTD LIAB CO NEW YORK 350 Fifth Avenue, Suite 2204 New York NEW YORK 10118 |
| Type Of Mark: | TRADEMARK |

Other Data:                THE NAME "ELLIOT STEVENS" IS NOT THE NAME OF A PARTICULAR LIVING INDIVIDUAL; BUT WAS DEVISED BY APPLICANT AS FANCIFUL.

Renewal:                  2ND RENEWAL 20070711

Standard Chars. Claimed:  FALSE

9/8/2008                                          C3B.xml



| | |
|---|---|
| Word Mark: | YVES DORSEY |
| Serial Number: | 79025700 |
| Filing Date: | April 27, 2006 |
| Reg. Number: | 3275467 |
| Reg. Date: | August 7, 2007 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: Clothing namely-- shirts, short-sleeved shirts, sweatshirts, pullovers, trousers, suits, dinner jackets, jackets, jerkins, waistcoats, redingotes, coats, shorts, underwear, neckties, socks, scarves, bow ties, belts, gloves, neckscarves; slippers, boots, shoes |
| Original Filing Basis: | 66A |
| Current Filing Basis: | 66A |
| Mark Drawing Code: | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code: | 26.11.02 - Plain single line rectangles; Rectangles (single line)26.11.25 - Rectangles with one or more curved sides |
| Owner: | (REGISTRANT) YVES DORSEY, soci t  anonyme CORPORATION FRANCE 84, Rue de Turenne, F-75003 PARIS FRANCE |
| Type Of Mark: | TRADEMARK |
| Other Data: | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| Published For Opposition: | March 20, 2007 |
| International Reg. Number: | 0707548 |
| Standard Chars. Claimed: | FALSE |

---

# Yves Figarau

## 伊夫·費嘉羅

| | |
|---|---|
| Word Mark: | YVES FIGARAU |
| Serial Number: | 79015910 |
| Filing Date: | June 29, 2005 |
| Reg. Number: | 3211549 |
| Reg. Date: | February 20, 2007 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: Shirts; topcoats; underclothing, namely, underwear; clothing of leather, namely, jackets; suits; footwear; hosiery; neckties; leather belts |
| Original Filing Basis: | 66A |
| Current Filing Basis: | 66A |
| Translation: | The non-Latin character(s) in the mark transliterates into Yi Fu Fei Jia Luo, and this has no meaning in English. |
| Mark Drawing Code: | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code: | 28.01.03 - Asian characters; Chinese characters; Japanese characters |
| Owner: | (REGISTRANT) SHENZHEN FEIJIA GARMENT CO., LTD. CORPORATION CHINA Room 104, 11D, Tian Xiang Building Tian An Cyber Park Shenzhen City, Guangdong Province CHINA |
| Type Of Mark: | TRADEMARK |
| Other Data: | "YVES FIGARAU" does not identify a living individual. |
| Published For Opposition: | December 5, 2006 |
| International Reg. Number: | 0863720 |
| Standard Chars. Claimed: | FALSE |

---

### YVES DESFARGE

| | |
|---|---|
| Word Mark: | YVES DESFARGE |
| Serial Number: | 76497363 |

9/8/2008                                          C3B.xml

| | |
|---|---|
| Filing Date: | March 12, 2003 |
| Reg. Number: | 2831571 |
| Reg. Date: | April 13, 2004 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: FOOTWEAR. FIRST USE: 19950100. FIRST USE IN COMMERCE: 20020700 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Attorney Of Record: | DIANA MICHELLE SOBO |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) YDEA CORPORATION FRANCE 18 Rue Claude Bernard Pole industriel des Allobroges 26100 ROMANS SUR ISERE FRANCE |
| Type Of Mark: | TRADEMARK |
| Published For Opposition: | January 20, 2004 |
| Standard Chars. Claimed: | FALSE |

---

## Palace Collection
## Yves Delorme
## Paris

| | |
|---|---|
| Word Mark: | PALACE COLLECTION YVES DELORME PARIS |
| Serial Number: | 76451569 |
| Filing Date: | September 23, 2002 |
| Reg. Number: | 2876161 |
| Reg. Date: | August 24, 2004 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 003. US 001 004 006 050 051 052. G & S: SOAPS, PERFUMERY, ESSENTIAL OILS FOR PERSONAL USE, COSMETICS, HAIR LOTIONS, DENTRIFICES IC 024. US 042 050. G & S: FABRICS FOR TEXTILE USE, BED SPREADS, TABLE CLOTHS NOT OF PAPER, BED LINEN, TABLE LINEN, BATH LINEN, KITCHEN LINEN, NAMELY, TABLECLOTHS, CLOTH NAPKINS, PLACEMATS; BEACH LINEN, NAMELY, TOWELS; FURNISHING AND DECORATING FABRICS, |

C3B.xml

NAMELY, BATH MATS, LAP RUGS, COVERS FOR CUSHIONS,
TABLECLOTHS, CURTAINS, AND NAPKINS IC 025. US 022 039. G &
S: CLOTHES, NAMELY, PAJAMAS, DRESSING GOWNS, KIMONOS,
NIGHTSHIRTS; FOOTWEAR; HEADGEAR, NAMELY, MEN'S,
WOMEN'S, AND CHILDREN'S HATS; BATH CLOTHES, NAMELY,
BATH ROBES; SCARVES, TIES; CHILDREN'S CLOTHES, NAMELY,
BATH ROBES, BABY SLEEPWEAR, NAMELY, SLEEPERS, BABY
NESTS, SLEEP SUITS AND PAJAMAS

| | |
|---|---|
| Original Filing Basis: | 1B;44D |
| Current Filing Basis: | 44E |
| Disclaimer: | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PARIS" and "COLLECTION" APART FROM THE MARK AS SHOWN |
| Attorney Of Record: | BROOKS R BRUNEAU |
| Mark Drawing Code: | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| Owner: | (REGISTRANT) FREMAUX-DELORME SOCIETE ANONYME FRANCE 10 rue de la Pepiniere Paris FRANCE 75008 |
| Type Of Mark: | TRADEMARK |
| Published For Opposition: | June 1, 2004 |
| Prior Registrations: | 1814967;1837935;2307680;2629900;AND OTHERS |
| Standard Chars. Claimed: | FALSE |

---



# Yves Delorme

| | |
|---|---|
| Word Mark: | YVES DELORME |
| Serial Number: | 76023318 |
| Filing Date: | April 10, 2000 |
| Reg. Number: | 2629900 |
| Reg. Date: | October 8, 2002 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 020. US 002 013 022 025 032 050. G & S: PORTABLE BEDS, PILLOWS AND CUSHIONS IC 024. US 042 050. G & S: BED BLANKETS, BED SHEETS, PILLOWCASES, BEDCOVERS, QUILTS, |

C3B.xml

TOWELS, CLOTH NAPKINS FOR BABIES IC 025. US 022 039. G & S: Clothing, namely, shirts, pants, shorts; footwear, except for orthopedic shoes; headwear; clothing for babies, namely, playsuits and pajamas; headwear for babies; baby shoes; cloth diapers; bibs made of fabric

| | |
|---|---|
| Original Filing Basis: | 1B;44D |
| Current Filing Basis: | 44E |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | BROOKS R. BRUNEAU |
| Mark Drawing Code: | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code: | 03.15.06 - Ducks; Geese; Swans03.15.24 - Stylized birds and bats |
| Owner: | (REGISTRANT) Groupe FREMAUX CORPORATION FRANCE 153 rue Saint-Honore 75001 Paris FRANCE (LAST LISTED OWNER) FREMAUX-DELORME CORPORATION FRANCE 10 rue de la Pepiniere Paris FRANCE 75008 |
| Type Of Mark: | TRADEMARK |
| Other Data: | The name YVES DELORME identifies a living individual whose consent is of record. |
| Published For Opposition: | July 16, 2002 |
| Prior Registrations: | 1814967;1837935;2249995;2307680;AND OTHERS |
| Standard Chars. Claimed: | FALSE |

---

JEAN-YVES

| | |
|---|---|
| Word Mark: | JEAN-YVES |
| Serial Number: | 75813321 |
| Filing Date: | October 1, 1999 |
| Reg. Number: | 2559594 |
| Reg. Date: | April 9, 2002 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: men's and Women's formal wear, namely, jackets, pants, skirts, vests, ties, cummerbunds and shirts. FIRST USE: 19990601. FIRST USE IN COMMERCE: 19991015 |
| Original Filing Basis: | 1B |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). |
| Attorney Of Record: | Norm J. Rich |

9/8/2008                                C3B.xml

Mark Drawing Code:        (1) TYPED DRAWING

Owner:                    (REGISTRANT) Apparel Imports, Inc. DBA Formalwear International
                          CORPORATION FLORIDA 6604 N.W. 82nd Avenue Miami FLORIDA
                          33166

Type Of Mark:             TRADEMARK

Published For Opposition: March 21, 2000

Standard Chars. Claimed:  FALSE

---

COLLECTION YVES MARTIN

Word Mark:                COLLECTION YVES MARTIN

Serial Number:            75803712

Filing Date:              September 17, 1999

Reg. Number:              2362402

Reg. Date:                June 27, 2000

Register:                 PRINCIPAL

Live/Dead:                LIVE

G and S:                  IC 025. US 022 039. G & S: UNDERWEAR, MEN'S BIKINI
                          UNDERWEAR AND BOXER SHORTS. FIRST USE: 19950000. FIRST
                          USE IN COMMERCE: 19950000

Original Filing Basis:    1A

Current Filing Basis:     1A

Disclaimer:               NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE
                          "COLLECTION" APART FROM THE MARK AS SHOWN

Affidavit Text:           SECT 15. SECT 8 (6-YR).

Attorney Of Record:       MARK B. HARRISON

Mark Drawing Code:        (1) TYPED DRAWING

Owner:                    (REGISTRANT) Yves Martin Underwear Inc. CORPORATION CANADA
                          111 Chabanel Street West Montreal, Quebec CANADA H2N 1C8

Type Of Mark:             TRADEMARK

Other Data:               The name "YVES MARTIN" has not and does not identify any individual known
                          to the applicant.

Published For Opposition: April 4, 2000

Prior Registrations:      1975673

Standard Chars. Claimed:  FALSE

---



| | |
|---|---|
| Word Mark: | YVES VEGGIE CUISINE |
| Serial Number: | 75494423 |
| Filing Date: | June 1, 1998 |
| Reg. Number: | 2657511 |
| Reg. Date: | December 10, 2002 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 021. US 002 013 023 029 030 033 040 050. G & S: Novelty and souvenir items, namely, mugs, cups, drinking glasses IC 025. US 022 039. G & S: T-shirts, sweatshirts, sport shirts, caps, hats, jackets, sun visors IC 029. US 046. G & S: Meat substitutes made of textured vegetable proteins, namely, wieners, burgers, sliced deli items, sausages, ground meat substitutes; vegetable patties; refrigerated and frozen prepared entrees consisting primarily of meat substitutes made of textured vegetable proteins; soups, pizzas, meat-free sausage rolls IC 035. US 100 101 102. G & S: Restaurant franchising services; retail shops featuring prepared foods IC 042. US 100 101. G & S: Restaurant services; snack bar services; providing dietary information and information about meat substitutes through the use of a global computer network |
| Original Filing Basis: | 1B;44D |
| Current Filing Basis: | 44E |
| Disclaimer: | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "VEGGIE CUISINE" APART FROM THE MARK AS SHOWN |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | ROBERT W. SMITH |
| Mark Drawing Code: | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code: | 02.01.01 - Busts of men facing forward; Heads of men facing forward; Men - heads, portraiture, or busts facing forward; Portraiture of men facing forward05.11.01 - Beets; Carrots; Parsnips; Potatoes05.11.04 - Tomatoes05.11.06 - Gourds; Pickles; Squash; Zucchini1.03.07 - Bowl (filled); Soup bowls, filled; Sugar bowls, filled26.13.21 - Quadrilaterals that are completely or partially shaded26.13.25 - Quadrilaterals with one or more curved sides |
| Owner: | (REGISTRANT) Yves Veggie Cuisine Inc. CORPORATION CANADA 1638 |

9/8/2008                                   C3B.xml

Derwent Way Delta, British Columbia, V3M 6R9 CANADA

Type Of Mark:         TRADEMARK. SERVICE MARK

Published For Opposition: September 17, 2002

Standard Chars. Claimed: FALSE



Word Mark:            COLLECTION YVES MARTIN

Serial Number:        74498186

Filing Date:          March 8, 1994

Reg. Number:          1975673

Reg. Date:            May 28, 1996

Register:             PRINCIPAL

Live/Dead:            LIVE

G and S:              IC 025. US 039. G & S: shirts, tee-shirts, robes, socks, ties, sweaters, shorts, underwear, pajamas and turtleneck shirts

Original Filing Basis: 1B;44E

Current Filing Basis: 44E

Disclaimer:           NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "COLLECTION" APART FROM THE MARK AS SHOWN

Affidavit Text:       SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20051024.

Attorney Of Record:   MARK HARRISON

Mark Drawing Code:    (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM

Owner:                (REGISTRANT) Yves Martin Underwear Inc. CORPORATION CANADA 111 Chabanel Street West Montreal, Quebec CANADA H2N 1C8

Type Of Mark:         TRADEMARK

Other Data:           The name "YVES MARTIN" has not and does not identify any individual known to the applicant.

Published For Opposition: March 5, 1996

Renewal:              1ST RENEWAL 20051024

Standard Chars. Claimed: FALSE



Yves Delorme

| | |
|---|---|
| Word Mark: | YVES DELORME |
| Serial Number: | 74344270 |
| Filing Date: | December 30, 1992 |
| Reg. Number: | 1837935 |
| Reg. Date: | May 31, 1994 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: clothing; namely, shoes, hats, scarves and ties |
| Original Filing Basis: | 1B;44E |
| Current Filing Basis: | 44E |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20040904. |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | BROOKS R. BRUNEAU |
| Mark Drawing Code: | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code: | 03.15.06 - Ducks; Geese; Swans03.15.24 - Stylized birds and bats |
| Owner: | (REGISTRANT) A. DELORME FT FILS CORPORATION FRANCE 42 rue Jean-Jacques Rousseau 42308 ROANNE FRANCE (LAST LISTED OWNER) FREMAUX DELORME CORPORATION FRANCE 10 rue de la Pepiniere Paris FRANCE 75008 |
| Type Of Mark: | TRADEMARK |
| Other Data: | The name "YVES DELORME" in the mark, identifies a living individual whose consent is of record. |
| Published For Opposition: | November 30, 1993 |
| Renewal: | 1ST RENEWAL 20040904 |
| Standard Chars. Claimed: | FALSE |

---

## YVES SAINT LAURENT RIVE GAUCHE

| | |
|---|---|
| Word Mark: | YVES SAINT LAURENT RIVE GAUCHE |
| Serial Number: | 73828074 |

| | |
|---|---|
| Filing Date: | September 28, 1989 |
| Reg. Number: | 1699148 |
| Reg. Date: | July 7, 1992 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: CLOTHING; NAMELY, SUITS, JACKETS, VESTS, PANTS, SLACKS, JEANS, SHORTS, DRESSES, SKIRTS, SHIRTS, BLOUSES, SWEATERS, OVERCOATS, RAINCOATS, CAPES, BLAZERS, TIES, SCARVES, FOULARDS, ASCOTS, BELTS, SUSPENDERS, PAJAMAS, NIGHTSHIRTS, NIGHTGOWNS, ROBES, HATS, GLOVES, HOSIERY, SOCKS, LEOTARDS, LINGERIE, SWIMWEAR, SHOES, BOOTS, SANDALS AND SLIPPERS |
| Original Filing Basis: | 44D |
| Current Filing Basis: | 44E |
| Translation: | THE ENGLISH TRANSLATION OF THE WORDS "RIVE GAUCHE" IN THE MARK IS "LEFT BANK". |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20031219. |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | JESS M COLLEN |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) YVES SAINT LAURENT FASHION B.V. CORPORATION NETHERLANDS STRAWWINSKYLAAN 1725 1077 XX AMSTERDAM NETHERLANDS (LAST LISTED OWNER) LUXURY GOODS INTERNATIONAL (L.G.I.) S.A. CORPORATION SWITZERLAND VIA INDUSTRIA 19 6814 CADEMPINO SWITZERLAND |
| Type Of Mark: | TRADEMARK |
| Other Data: | "YVES SAINT LAURENT" IDENTIFIES A LIVING INDIVIDUAL WHOSE CONSENT IS OF RECORD. |
| Published For Opposition: | April 14, 1992 |
| Prior Registrations: | 0767211;0851445;0917265;AND OTHERS |
| Renewal: | 1ST RENEWAL 20031219 |
| Standard Chars. Claimed: | FALSE |

9/8/2008                                C3B.xml

# YVESSAINTLAURENT
## ■ rive gauche ■

| | |
|---|---|
| Word Mark: | YVES SAINT LAURENT RIVE GAUCHE |
| Serial Number: | 73828073 |
| Filing Date: | September 28, 1989 |
| Reg. Number: | 1680439 |
| Reg. Date: | March 24, 1992 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: CLOTHING; NAMELY, SUITS, JACKETS, VESTS, PANTS, SLACKS, JEANS, SHORTS, DRESSES, SKIRTS, SHIRTS, BLOUSES, SWEATERS, OVERCOATS, RAINCOATS, CAPES, BLAZERS, TIES, SCARVES, FOULARDS, ASCOTS, BELTS, SUSPENDERS, PAJAMAS, NIGHTSHIRTS, NIGHTGOWNS, ROBES, HATS, GLOVES, HOSIERY, SOCKS, LEOTARDS, LINGERIE, SWIMWEAR, SHOES, BOOTS, SANDALS AND SLIPPERS |
| Original Filing Basis: | 44D |
| Current Filing Basis: | 44E |
| Translation: | THE ENGLISH TRANSLATION OF THE WORDS "RIVE GAUCHE" IN THE MARK IS "LEFT BANK". |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20020518. |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | JESS M COLLEN |
| Mark Drawing Code: | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code: | 26.09.14 - Squares, three or more; Three or more squares26.09.21 - Squares that are completely or partially shaded |
| Owner: | (REGISTRANT) YVES SAINT LAURENT FASHION B.V. CORPORATION NETHERLANDS STRAWINSKYLAAN 1725 1077 XX AMSTERDAM NETHERLANDS (LAST LISTED OWNER) LUXURY GOODS INTERNATIONAL (L.G.I.) S.A. CORPORATION SWITZERLAND VIA INDUSTRIA 19 6814 CADEMPINO SWITZERLAND |
| Type Of Mark: | TRADEMARK |
| Other Data: | "YVES SAINT LAURENT" IDENTIFIES A LIVING INDIVIDUAL WHOSE CONSENT IS OF RECORD |

WHOSE CONSENT IS OF RECORD.

Published For Opposition: December 31, 1991

Prior Registrations:    0767211;0851445;0917265;1251932;1253314;AND OTHERS

Renewal:    1ST RENEWAL 20020518

Standard Chars. Claimed:  FALSE

---

# YVESSAINTLAURENT

Word Mark:    YVES SAINT LAURENT

Serial Number:    73828071

Filing Date:    September 28, 1989

Reg. Date:    January 12, 1993

Register:    PRINCIPAL

Live/Dead:    LIVE

G and S:    IC 006. US 013. G & S: KEYHOLDERS AND METAL PILLBOXES (CANCELLED) IC 008. US 023 028 044. G & S: [ CUTLERY; NAMELY, KNIVES, FORKS AND SPOONS ] IC 009. US 026. G & S: SUNGLASSES, OPTICAL FRAMES AND CASES FOR GLASSES IC 014. US 027 028. G & S: JEWELRY, CLOCKS AND WATCHES IC 016. US 022 037. G & S: STATIONERY; NAMELY, PENS, PENCILS AND PLAYING CARDS IC 018. US 003. G & S: HANDBAGS, LUGGAGE, TOTE BAGS, BRIEFCASES, WALLETS, BILLFOLDS, CHANGE PURSES (CANCELLED) IC 020. US 002 013 022 025 032 050. G & S: [ PICTURE FRAMES, PLASTIC PILLBOXES, KEY FOBS AND PILLOWS ] (CANCELLED) IC 021. US 002 013 023 029 030 033 040 050. G & S: [ DISHES; NAMELY, PLATES, BOWLS, CUPS AND SAUCERS, SERVING DISHES, CREAM AND SUGAR SETS, COFFEE SETS, TEA SETS, PEPPER AND SALT SETS; DRINKING GLASSES AND DECANTERS ] IC 024. US 042 050. G & S: [ SHEETS, PILLOWCASES, PILLOW SHAMS, BEDSPREADS, COMFORTERS, HANDKERCHIEFS, DUVET COVERS, BED RUFFLES, TOWELS, TABLECLOTHS, NAPKINS AND TEXTILE PLACEMATS ] IC 025. US 039. G & S: WOMEN'S AND GIRL'S APPAREL; NAMELY, DRESSES, GOWNS, SKIRTS, SLACKS, PANTS, SUITS, BLOUSES, SHIRTS, SWEATERS, JEANS, NECKWEAR, SCARVES, BELTS, SLEEPWEAR, UNDERWEAR,

9/8/2008                                         C3B.xml

LINGERIE, ROBES, CAMISOLES, SLIPS, BRASSIERES, ROBES,
SWIMWEAR, BEACH COVER-UPS, SHOES, SLIPPERS, SANDALS,
GLOVES, HOSIERY, TIGHTS, LEOTARDS, COATS, RAINCOATS,
JACKETS, CAPES, SHAWLS, FUR MUFFS AND HEADWEAR; MEN'S
AND BOYS APPAREL; NAMELY, OUTERCOATS, RAINCOATS,
BLAZERS, SPORTCOATS, VESTS, SUITS, PANTS, DINNER JACKETS,
JACKETS, TUXEDOS, SHIRTS, JEANS, SWEATERS, NECKWEAR,
POCKET SQUARES, PAJAMAS, NIGHT SHIRTS, ROBES, BATH
WRAPS, SHOES, BOOTS, SANDALS, SLIPPERS, HOSIERY, SOCKS,
GLOVES, SCARVES, HATS, SWIMWEAR, BELTS AND SUSPENDERS
(CANCELLED) IC 028. US 022 023 038 050. G & S: [ BOARD GAMES ]
IC 034. US 002 008. G & S: CIGARETTE CASES, CIGAR CUTTERS AND
LIGHTERS

| | |
|---|---|
| Original Filing Basis: | 44D |
| Current Filing Basis: | 44E |
| Affidavit Text: | SECT 15. PARTIAL SECT 8 (6-YR). SECTION 8(10-YR) 20030322. |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | JESS M. COLLEN |
| Mark Drawing Code: | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| Owner: | (REGISTRANT) YVES SAINT LAURENT FASHION B.V. CORPORATION NETHERLANDS STRAWWINSKYLAAN 1725 1077 XX AMSTERDAM NETHERLANDS (LAST LISTED OWNER) LUXURY GOODS INTERNATIONAL (L.G.I.) S.A. CORPORATION SWITZERLAND VIA INDUSTRIA 19 6814 CADEMPINO SWITZERLAND |
| Type Of Mark: | TRADEMARK |
| Published For Opposition: | August 25, 1992 |
| Prior Registrations: | 0767211;0851445;0892952;0901660;AND OTHERS |
| Renewal: | 1ST RENEWAL 20030322 |
| Standard Chars. Claimed: | FALSE |

---

YVES SAINT LAURENT

| | |
|---|---|
| Word Mark: | YVES SAINT LAURENT |
| Serial Number: | 73826626 |
| Filing Date: | September 20, 1989 |
| Reg. Date: | September 8, 1992 |
| Register: | PRINCIPAL |

9/8/2008                                          C3B.xml

Live/Dead:              LIVE

G and S:                IC 006. US 013. G & S: KEYHOLDERS AND METAL PILLBOXES
                        (CANCELLED) IC 008. US 023 028 044. G & S: [ CUTLERY; NAMELY,
                        KNIVES, FORKS AND SPOONS ] IC 009. US 026. G & S:
                        SUNGLASSES, OPTICAL FRAMES AND CASES FOR GLASSES IC 014.
                        US 027 028. G & S: JEWELRY, CLOCKS AND WATCHES IC 016. US
                        022 037. G & S: STATIONERY, PENS AND PENCILS AND PLAYING
                        CARDS IC 018. US 003. G & S: HANDBAGS, LUGGAGE, TOTE BAGS,
                        BRIEFCASES, WALLETS, BILLFOLDS, CHANGE PURSES AND KEY
                        FOBS (CANCELLED) IC 020. US 002 013 022 025 032 050. G & S: [
                        PICTURE FRAMES, PLASTIC PILLBOXES AND PILLOWS ]
                        (CANCELLED) IC 021. US 002 013 023 029 030 033 040 050. G & S: [
                        DISHES; NAMELY, PLATES, BOWLS, CUPS AND SAUCERS,
                        SERVING DISHES, CREAM AND SUGAR SETS, COFFEE SETS, TEA
                        SETS, PEPPER AND SALT SETS; DRINKING GLASSES AND
                        DECANTERS ] IC 024. US 042 050. G & S: [ SHEETS, PILLOWCASES,
                        PILLOW SHAMS, BEDSPREADS, COMFORTERS, DUVET COVERS,
                        BED RUFFLES, TOWELS, TABLECLOTHS, NAPKINS, TEXTILE
                        PLACEMATS AND HANDKERCHIEFS ] IC 025. US 039. G & S:
                        WOMEN'S AND GIRL'S APPAREL; NAMELY, DRESSES, GOWNS,
                        SKIRTS, SLACKS, PANTS, SUITS, BLOUSES, SHIRTS, SWEATERS,
                        JEANS, NECKWEAR, SCARVES, BELTS, SLEEPWEAR, UNDERWEAR,
                        LINGERIE, ROBES, CAMISOLES, SLIPS, BRASSIERES, ROBES,
                        SWIMWEAR, BEACH COVER-UPS, SHOES, SLIPPERS, SANDALS,
                        GLOVES, HOSIERY, TIGHTS, LEOTARDS, LEG WARMERS, COATS,
                        RAINCOATS, JACKETS, CAPES, SHAWLS, FUR MUFFS AND
                        HEADWEAR; MEN'S AND BOYS' APPAREL; NAMELY,
                        OUTERCOATS, RAINCOATS, BLAZERS, SPORTCOATS, VESTS,
                        SUITS, PANTS, DINNER JACKETS, JACKETS, TUXEDOS, SHIRTS,
                        JEANS, SWEATERS, NECKWEAR, POCKET SQUARES, PAJAMAS,
                        NIGHT SHIRTS, ROBES, BATH WRAPS, SHOES, BOOTS, SANDALS,
                        SLIPPERS, HOSIERY, SOCKS, GLOVES, SCARVES, HATS,
                        SWIMWEAR, BELTS AND SUSPENDERS IC 028. US 022. G & S:
                        BOARD GAMES IC 034. US 002 008. G & S: CIGARETTE CASES,
                        CIGAR CUTTERS AND LIGHTERS

Original Filing Basis:  44D

Current Filing Basis:   44E

Affidavit Text:         SECT 15. PARTIAL SECT 8 (6-YR). SECTION 8(10-YR) 20030512.

Assignment Recorded:    ASSIGNMENT RECORDED

Attorney Of Record:     JESS M COLEN

Mark Drawing Code:      (1) TYPED DRAWING

9/8/2008
                                                    C3B.xml

| | |
|---|---|
| Owner: | (REGISTRANT) YVES SAINT LAURENT FASHION B.V. CORPORATION NETHERLANDS NIEUWE WETERINGSTRAAT 38 P.O. BOX 1469 1000 BL AMSTERDAM NETHERLANDS (LAST LISTED OWNER) LUXURY GOODS INTERNATIONAL (L.G.I.) S.A. CORPORATION SWITZERLAND VIA INDUSTRIA 19 6814 CADEMPINO SWITZERLAND |
| Type Of Mark: | TRADEMARK |
| Other Data: | "YVES SAINT LAURENT" IDENTIFIES A LIVING INDIVIDUAL WHOSE CONSENT IS OF RECORD. |
| Published For Opposition: | June 16, 1992 |
| Prior Registrations: | 0767211;0851445;0892952;0901660;AND OTHERS |
| Renewal: | 1ST RENEWAL 20030512 |
| Standard Chars. Claimed: | FALSE |

---

YVES SAINT LAURENT

| | |
|---|---|
| Word Mark: | YVES SAINT LAURENT |
| Serial Number: | 72140895 |
| Filing Date: | March 27, 1962 |
| Reg. Number: | 767211 |
| Reg. Date: | March 24, 1964 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: Gowns, Robes, Cloaks, Suits, Blouses, Shirts, Skirts, Two-Piece Dresses, Frocks, Party Dresses, Slacks, Jackets, Blazers, Vests, Sweaters, Jumpers, Sunsuits, Beachsuits, Swimwear, Snowsuits, Playsuits, Overalls, Rainwear, Overcoats, Underwear, Sleepwear, Negligees, Dressing-Gowns, Dusters, Slips, Petticoats, Aprons, Foundation Garments, Brassieres, Girdles, Dresses, Coats, Lingerie, Silk Scarfs and Neck Ties, Stockings and Socks, Hats and Gloves. FIRST USE: 19620100. FIRST USE IN COMMERCE: 19620200 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECTION 8(10-YR) 20040422. |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | JESS M. COLLEN |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) Yves Saint Laurent A.G. (S.A.) (Ltd.) JOINT STOCK |

C3B.xml

COMPANY SWITZERLAND 8 Hanibuhl Zug SWITZERLAND (LAST
LISTED OWNER) LUXURY GOODS INTERNATIONAL (L.G.I.) S.A.
CORPORATION SWITZERLAND VIA INDUSTRIA 19 6814
CADEMPINO SWITZERLAND

| | |
|---|---|
| Type Of Mark: | TRADEMARK |
| Renewal: | 2ND RENEWAL 20040422 |
| Standard Chars. Claimed: | FALSE |

# LAUREN EVAN

| | |
|---|---|
| Word Mark: | LAUREN EVAN |
| Serial Number: | 78596894 |
| Filing Date: | March 29, 2005 |
| Reg. Number: | 3153115 |
| Reg. Date: | October 10, 2006 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: Women's Apparel, namely, anklets, bathing caps, bathing suits, belts, blazers, blouses, bodysuits, bras, camisoles, capes, capri pants, coats, cotton tops, dresses, ear muffs, gauchos, gloves, halters, hats, hosiery, jackets, jeans, jumpsuits, knee his, knickers, leg warmers, lingerie, mittens, night gowns, robes, pajamas, pants, panties, pantyhose, ponchos, rainwear, rompers, scarves, shawls, shirts, shorts, skirts, slips, slippers, socks, suits, sunglasses, sweaters, sweatpants, sweatshirts, sweattops, swimsuits, teddys, tube tops, tights, t-shirts, turbans, underwear and vests. FIRST USE: 20030301. FIRST USE IN COMMERCE: 20030301 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | Donna Mirman Broome |
| Mark Drawing Code: | (4) STANDARD CHARACTER MARK |
| Owner: | (REGISTRANT) Simco Stores, Inc. CORPORATION NEW YORK 1000 Huyler Street Terterboro NEW JERSEY 07608 (LAST LISTED OWNER) A&E STORES, INC. CORPORATION NEW YORK 1000 HUYLER STREET TETERBORO NEW JERSEY 07608 |
| Type Of Mark: | TRADEMARK |
| Other Data: | The name LAURA EVAN does not identify a living individual. |
| Published For Opposition: | July 18, 2006 |
| Prior Registrations: | 1336864;1364500 |
| Standard Chars. Claimed: | FALSE |

# RALPH LAUREN SPORT

| | |
|---|---|
| Word Mark: | RALPH LAUREN SPORT |
| Serial Number: | 78972187 |
| Filing Date: | September 12, 2006 |
| Reg. Number: | 3218130 |
| Reg. Date: | March 13, 2007 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: Sports and leisure wear, namely, shorts, pants, golf trousers, t-shirts, polo shirts, rugby shirts, golf shirts, tank tops, jerseys, tights, stockings, leotards, unitards, body suits, leg warmers, leggings, socks, gloves, athletic uniforms, jackets, parkas, ponchos, swimwear, sweaters, fleece pullovers, sweat suits, jogging suits, rain suits, boots, slippers, sandals, athletic footwear, hats, caps, visors, head bands, wrist bands, tennis wear, golf wear, namely, shoes and shirts; ski wear; wearing apparel namely, slacks, jeans, belts, suspenders, shirts, twin sets, ties, men's and women's suits, vests, undergarments, sweaters, blazers, coats, scarves, shawls, robes, sleepwear, loungewear and all purpose footwear excluding orthopedic footwear. FIRST USE: 19991200. FIRST USE IN COMMERCE: 19991200 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Disclaimer: | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SPORT" APART FROM THE MARK AS SHOWN |
| Attorney Of Record: | G. Roxanne Elings |
| Mark Drawing Code: | (4) STANDARD CHARACTER MARK |
| Owner: | (REGISTRANT) PRL USA Holdings, Inc. CORPORATION DELAWARE 103 Foulk Road Wilmington DELAWARE 19803 |
| Type Of Mark: | TRADEMARK |
| Other Data: | The name(s), portrait(s), and/or signature(s) shown in the mark identifies a living individual, whose consent(s) to register is submitted. |
| Published For Opposition: | December 26, 2006 |
| Prior Registrations: | 0984005;1469151;1624989;AND OTHERS |
| Standard Chars. Claimed: | FALSE |

# RALPH LAUREN GOLF

| | |
|---|---|
| Word Mark: | RALPH LAUREN GOLF |
| Serial Number: | 78972186 |
| Filing Date: | September 12, 2006 |
| Reg. Number: | 3213555 |
| Reg. Date: | February 27, 2007 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: Sports and leisure wear, namely, shorts, pants, golf trousers, t-shirts, polo shirts, rugby shirts, golf shirts, tank tops, jerseys, tights, stockings, leotards, unitards, body suits, leg warmers, leggings, socks, gloves, athletic uniforms, jackets, parkas, ponchos, swimwear, sweaters, fleece pullovers, sweat suits, jogging suits, rain suits, boots, slippers, sandals, athletic footwear, hats, caps, visors, head bands, wrist bands, tennis wear, golf wear, namely, shoes and shirts; ski wear; wearing apparel namely, slacks, jeans, belts, suspenders, shirts, twin sets, ties, men's and women's suits, vests, undergarments, sweaters, blazers, coats, scarves, shawls, robes, sleepwear, loungewear and all purpose footwear excluding orthopedic footwear. FIRST USE: 19991200. FIRST USE IN COMMERCE: 19991200 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Disclaimer: | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "GOLF" APART FROM THE MARK AS SHOWN |
| Attorney Of Record: | G. Roxanne Elings |
| Mark Drawing Code: | (4) STANDARD CHARACTER MARK |
| Owner: | (REGISTRANT) PRL USA Holdings, Inc. CORPORATION DELAWARE 103 Foulk Road Wilmington DELAWARE 19803 |
| Type Of Mark: | TRADEMARK |
| Other Data: | "The name(s), portrait(s), and/or signature(s) shown in the mark identifies a living individual , whose consent(s) to register is submitted." |
| Published For Opposition: | December 12, 2006 |
| Prior Registrations: | 0984005;1469151;1624989;AND OTHERS |
| Standard Chars. Claimed: | FALSE |

# RALPH LAUREN TENNIS

| | |
|---|---|
| Word Mark: | RALPH LAUREN TENNIS |
| Serial Number: | 78972180 |
| Filing Date: | September 12, 2006 |
| Reg. Number: | 3215910 |
| Reg. Date: | March 6, 2007 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: Sports and leisure wear, namely, shorts, pants, golf trousers, t-shirts, polo shirts, rugby shirts, golf shirts, tank tops, jerseys, tights, stockings, leotards, unitards, body suits, leg warmers, leggings, socks, gloves, athletic uniforms, jackets, parkas, ponchos, swimwear, sweaters, fleece pullovers, sweat suits, jogging suits, rain suits, boots, slippers, sandals, athletic footwear, hats, caps, visors, head bands, wrist bands, tennis wear, golf wear, namely, shoes and shirts; ski wear; wearing apparel namely, slacks, jeans, belts, suspenders, shirts, twin sets, ties, men's and women's suits, vests, undergarments, sweaters, blazers, coats, scarves, shawls, robes, sleepwear, loungewear and all purpose footwear excluding orthopedic footwear. FIRST USE: 19991200. FIRST USE IN COMMERCE: 19991200 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Disclaimer: | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "TENNIS" APART FROM THE MARK AS SHOWN |
| Attorney Of Record: | G. Roxanne Elings |
| Mark Drawing Code: | (4) STANDARD CHARACTER MARK |
| Owner: | (REGISTRANT) PRL USA Holdings, Inc. CORPORATION DELAWARE 103 Foulk Road Wilmington DELAWARE 19803 |
| Type Of Mark: | TRADEMARK |
| Other Data: | The name(s), portrait(s), and/or signature(s) shown in the mark identifies a living individual, whose consent(s) to register is submitted. |
| Published For Opposition: | December 19, 2006 |
| Prior Registrations: | 0984005;1469151;1624989;AND OTHERS |
| Standard Chars. Claimed: | FALSE |

# LAUREN JEANS COMPANY

| | |
|---|---|
| Word Mark: | LAUREN JEANS COMPANY |
| Serial Number: | 78781816 |
| Filing Date: | December 28, 2005 |
| Reg. Number: | 3254299 |
| Reg. Date: | June 19, 2007 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: wearing apparel, namely, jeans, vests, jackets, coats, shirts, sweatshirts, overalls, blouses, skirts, dresses, hats, pants, socks, gloves and footwear. FIRST USE: 20040100. FIRST USE IN COMMERCE: 20040100 |
| Original Filing Basis: | 1B |
| Current Filing Basis: | 1A |
| Disclaimer: | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JEANS COMPANY" APART FROM THE MARK AS SHOWN |
| Attorney Of Record: | G. Roxanne Elings |
| Mark Drawing Code: | (4) STANDARD CHARACTER MARK |
| Owner: | (REGISTRANT) PRL USA Holdings, Inc. CORPORATION DELAWARE 103 Foulk Road Wilmington DELAWARE 19803 |
| Type Of Mark: | TRADEMARK |
| Published For Opposition: | March 28, 2006 |
| Prior Registrations: | 2246900;2643114;2718874;AND OTHERS |
| Standard Chars. Claimed: | FALSE |

---



| | |
|---|---|
| Word Mark: | LAUREN MOFFATT |
| Serial Number: | 78725819 |
| Filing Date: | October 4, 2005 |
| Reg. Number: | 3196203 |
| Reg. Date: | January 9, 2007 |
| Register: | PRINCIPAL |

| | |
|---|---|
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: womens apparel: blouses, pants, shorts, tops, skirts, dresses, jackets, coats, purses, bags, scarves. FIRST USE: 20010901. FIRST USE IN COMMERCE: 20010901 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Mark Drawing Code: | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code: | 26.01.21 - Circles that are totally or partially shaded.26.01.28 - Circles with irregular circumferences; Miscellaneous circular designs with an irregular circumference |
| Owner: | (REGISTRANT) Moffatt, Lauren B INDIVIDUAL UNITED STATES Suite 1503 214 W 29th Street New York NEW YORK 10001 (REGISTRANT) Pepin, Robert B JOINT APPLICANTS UNITED STATES suite 1503 214 W 29th Street New York NEW YORK 10001 |
| Description Of Mark: | The colors orange and green are claimed as a feature of the mark. The wording appears in the color orange; the circle design appears in the color green. |
| Type Of Mark: | TRADEMARK |
| Published For Opposition: | October 24, 2006 |
| Standard Chars. Claimed: | FALSE |

# LAUREN ACTIVE

| | |
|---|---|
| Word Mark: | LAUREN ACTIVE |
| Serial Number: | 78557111 |
| Filing Date: | January 31, 2005 |
| Reg. Number: | 3254168 |
| Reg. Date: | June 19, 2007 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: Sports and leisure wear, namely, shorts, pants, golf trousers, T-shirts, polo shirts, rugby shirts, golf shirts, tank tops, jerseys, tights, stockings, leotards, unitards, body suits, leg warmers, leggings, socks, gloves, athletic uniforms, jackets, parkas, ponchos, swimwear, sweaters, fleece pullovers, sweat suits, jogging suits, rain suits, boots, slippers, sandals, athletic footwear, hats, caps, visors, head bands, wrist bands, tennis wear, golf wear, namely, shoes and shirts; ski wear; wearing apparel namely, slacks, jeans, belts, suspenders, shirts, twin sets, ties, men's and women's suits, vests, undergarments, sweaters, blazers, coats, scarves, shawls, robes, sleepwear, loungewear and all purpose footwear excluding orthopedic footwear. FIRST USE: 20050125. FIRST USE IN COMMERCE: 20050125 |

Original Filing Basis:     1B
Current Filing Basis:     1A
Disclaimer:     NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "ACTIVE" APART FROM THE MARK AS SHOWN
Attorney Of Record:     G. Roxanne Elings
Mark Drawing Code:     (4) STANDARD CHARACTER MARK
Owner:     (REGISTRANT) PRL USA Holdings, Inc. CORPORATION DELAWARE 103 Foulk Road Wilmington DELAWARE 19803
Type Of Mark:     TRADEMARK
Published For Opposition:  November 15, 2005
Prior Registrations:     0984005;2246900;2419959;2643114;AND OTHERS
Standard Chars. Claimed:  FALSE

---



Word Mark:     RALPH LAUREN RUGBY ESTAB 2004
Serial Number:     78467422
Filing Date:     August 13, 2004
Reg. Number:     3060044
Reg. Date:     February 21, 2006
Register:     PRINCIPAL
Live/Dead:     LIVE
G and S:     IC 025. US 022 039. G & S: MEN'S AND WOMEN'S CLOTHING NOT SPECIFICALLY ADAPTED TO BE WORN WHILE PLAYING RUGBY, NAMELY, JEANS, PANTS, SHORTS, SHIRTS, BLOUSES, SKIRTS, DRESSES, SWEATERS, TEE SHIRTS, KNIT SHIRTS, WOVEN SHIRTS, JACKETS, OVERCOATS, RAINCOATS, BLAZERS, HATS, SCARVES, SOCKS. FIRST USE: 20041031. FIRST USE IN COMMERCE: 20041031
Original Filing Basis:     1B
Current Filing Basis:     1A
Disclaimer:     NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "ESTAB 2004" APART FROM THE MARK AS SHOWN
Attorney Of Record:     G. Roxanne Elings
Mark Drawing Code:     (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS
Design Search Code:     26.11.11 - Rectangles divided twice into three sections26.11.21 - Rectangles that are completely or partially shaded
Owner:     (REGISTRANT) PRL USA Holdings, Inc. CORPORATION DELAWARE 103 Foulk Road Wilmington DELAWARE 19803
Type Of Mark:     TRADEMARK

Other Data:                The name(s), portrait(s), and/or signature(s) shown in the mark identifies RALPH
                           LAUREN, whose consent(s) to register is submitted.
Published For Opposition:  November 29, 2005
Prior Registrations:       0984005;1624989;2930551
Standard Chars. Claimed:   FALSE

---

# CHAPS RALPH LAUREN

Word Mark:                 CHAPS RALPH LAUREN
Serial Number:             78383535
Filing Date:               March 12, 2004
Reg. Number:               2966823
Reg. Date:                 July 12, 2005
Register:                  PRINCIPAL
Live/Dead:                 LIVE
G and S:                   IC 025. US 022 039. G & S: Sportswear, namely, pants, sweaters, sweatshirts,
                           T-shirts, shorts and jackets. FIRST USE: 19880900. FIRST USE IN
                           COMMERCE: 19880900
Original Filing Basis:     1A
Current Filing Basis:      1A
Attorney Of Record:        G. Roxanne Elings
Mark Drawing Code:         (4) STANDARD CHARACTER MARK
Owner:                     (REGISTRANT) PRL USA Holdings, Inc. CORPORATION DELAWARE 103
                           Foulk Road Wilmington DELAWARE 19803
Type Of Mark:              TRADEMARK
Other Data:                The name(s), portrait(s), and/or signature(s) shown in the mark identifies Ralph
                           Lauren, whose consent(s) to register is submitted.
Published For Opposition:  April 19, 2005
Prior Registrations:       1016955;1222279;1649559;2067922;2137833;2296547;2505790;AND
                           OTHERS
Standard Chars. Claimed:   FALSE

# LAUREN WOODS

| | |
|---|---|
| Word Mark: | LAUREN WOODS |
| Serial Number: | 77372824 |
| Filing Date: | January 16, 2008 |
| Reg. Number: | 3495350 |
| Reg. Date: | September 2, 2008 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: Blouses; Capri pants; Cargo pants; Denim jackets; Denims; Down jackets; Fur coats and jackets; Fur jackets; Heavy jackets; Jackets; Jogging pants; Ladies' boots; Ladies' suits; Ladies' underwear; Leather jackets; Leather pants; Long jackets; Lounge pants; Men and women jackets, coats, trousers, vests; Pants; Pleated skirts for formal kimonos (hakama); Rain jackets; Rainproof jackets; Reversible jackets; Shell jackets; Ski pants; Skirts; Skirts and dresses; Sleeved or sleeveless jackets; Smoking jackets; Snowboard pants; Sports jackets; Stretch pants; Suede jackets; Sweat pants; Tap pants; Track pants; Waterproof jackets and pants; Wind resistant jackets; Wind-jackets; Yoga pants. FIRST USE: 19750101. FIRST USE IN COMMERCE: 19750101 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Mark Drawing Code: | (4) STANDARD CHARACTER MARK |
| Owner: | (REGISTRANT) ETHMIX LTD CORPORATION NEW YORK 1407 BROADWAY SUITE 905 NEW YORK NEW YORK 10018 |
| Type Of Mark: | TRADEMARK |
| Other Data: | The name, "Lauren Woods", does not identify a living individual. |
| Published For Opposition: | June 17, 2008 |
| Standard Chars. Claimed: | FALSE |

---



| | |
|---|---|
| Word Mark: | INTERNATIONAL 1967 CHALLENGE CUP PRL-NYC RALPH LAUREN COMPANY RL |
| Serial Number: | 77105238 |
| Filing Date: | February 12, 2007 |

| | |
|---|---|
| Reg. Number: | 3443612 |
| Reg. Date: | June 10, 2008 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: Knit shirts, rugby shirts not specifically adapted to be worn while playing rugby, jackets. FIRST USE: 20070100. FIRST USE IN COMMERCE: 20070100 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Disclaimer: | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "1967" APART FROM THE MARK AS SHOWN |
| Attorney Of Record: | G. Roxanne Elings |
| Mark Drawing Code: | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code: | 03.05.01 - Horses03.05.24 - Stylized horses, donkeys, zebras21.03.04 - Croquet mallets; Lacrosse sticks; Mallets (sports); Mallets, croquet; Mallets, polo; Polo mallets24.07.07 - Prize ribbons; Ribbons, prize24.09.07 - Advertising, banners; Banners26.01.08 - Circles having letters or numerals as a border; Circles having punctuation as a border; Letters, numerals or punctuation forming or bordering the perimeter of a circle |
| Owner: | (REGISTRANT) PRL USA Holdings, Inc. CORPORATION DELAWARE 103 Foulk Road Wilmington DELAWARE 19803 |
| Description Of Mark: | Color is not claimed as a feature of the mark. The mark consists of three ponies in a crest with crossing polo mallets with the words "INTERNATIONAL 1967 CHALLENGE CUP" around the upper part of the crest, and the words "PRL-NYC RALPH LAUREN COMPANY" at the bottom part of the crest with a hanging stirrup. "PRL-NYC" stands for POLO RALPH LAUREN - NEW YORK CITY. |
| Type Of Mark: | TRADEMARK |
| Published For Opposition: | March 25, 2008 |
| Prior Registrations: | 0984005;3060044;3218130;AND OTHERS |
| Standard Chars. Claimed: | FALSE |
| Supp. Reg. Date: | October 24, 2007 |

---

# Lauren Aurora

| | |
|---|---|
| Word Mark: | LAUREN AURORA |
| Serial Number: | 77347225 |
| Filing Date: | December 7, 2007 |
| Reg. Number: | 3435902 |

| | |
|---|---|
| Reg. Date: | May 27, 2008 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: Jeans; T-shirts; Dresses; Men and women jackets, coats, trousers, vests; Men's suits, women's suits; Headwear; Footwear; Pants; Shirts. FIRST USE: 20070101. FIRST USE IN COMMERCE: 20070301 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Attorney Of Record: | David L Colby |
| Mark Drawing Code: | (4) STANDARD CHARACTER MARK |
| Owner: | (REGISTRANT) Lauren Aurora, Inc. CORPORATION NEW YORK 4030 Bronx Blvd., 1B Bronx NORTH DAKOTA 10466 |
| Type Of Mark: | TRADEMARK |
| Other Data: | The name "Lauren Aurora" does not identify a living individual. |
| Published For Opposition: | March 11, 2008 |
| Standard Chars. Claimed: | FALSE |



| | |
|---|---|
| Word Mark: | POLO RALPH LAUREN |
| Serial Number: | 77090713 |
| Filing Date: | January 25, 2007 |
| Reg. Number: | 3306101 |
| Reg. Date: | October 9, 2007 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: Clothing, namely, knit shirts, polo shirts, sweaters, shirts, t-shirts, hats, swimwear, pants, jackets, belts, ties, footwear, socks; outerwear, namely, coats, sport coats, raincoats. FIRST USE: 19671200. FIRST USE IN COMMERCE: 19671200 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Attorney Of Record: | G. Roxanne Elings |
| Mark Drawing Code: | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code: | 02.09.17 - Humans, including men, women and children, depicted riding horses and other animals; Riding animals, humans21.03.04 - Croquet mallets; Lacrosse sticks; Mallets (sports); Mallets, croquet; Mallets, polo; Polo mallets |

Owner:     (REGISTRANT) PRL USA Holdings, Inc. CORPORATION DELAWARE 103 Foulk Road Wilmington DELAWARE 19803

Description Of Mark:     Color is not claimed as a feature of the mark.

Type Of Mark:     TRADEMARK

Other Data:     The name RALPH LAUREN identifies a living individual whose consent is of record.

Published For Opposition:     July 24, 2007

Prior Registrations:     1622636;1935665;3199839

Standard Chars. Claimed:     FALSE

---



Word Mark:     RALPH LAUREN

Serial Number:     77034993

Filing Date:     November 2, 2006

Reg. Number:     3259886

Reg. Date:     July 10, 2007

Register:     PRINCIPAL

Live/Dead:     LIVE

G and S:     IC 014. US 002 027 028 050. G & S: Cuff-links, silver money clips. FIRST USE: 19961115. FIRST USE IN COMMERCE: 19961115 IC 018. US 001 002 003 022 041. G & S: Duffle bags, credit card cases, wallets, and canvas and leather tie cases. FIRST USE: 19961115. FIRST USE IN COMMERCE: 19961115 IC 025. US 022 039. G & S: Men's suits, shirts, sweaters, jackets, polo shirts, knit shirts, pants, ties, pocket squares, belts. FIRST USE: 19961115. FIRST USE IN COMMERCE: 19961115

Original Filing Basis:     1A

Current Filing Basis:     1A

Attorney Of Record:     G. Roxanne Elings

Mark Drawing Code:     (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS

Design Search Code:     26.11.21 - Rectangles that are completely or partially shaded

Owner:     (REGISTRANT) PRL USA Holdings, Inc. CORPORATION DELAWARE 103 Foulk Road Wilmington DELAWARE 19803

Description Of Mark:     The applicant claims color as a feature of the mark, namely, white, purple. The mark consists of the words RALPH LAUREN in white on a purple background.

Type Of Mark:     TRADEMARK

Other Data:     The name RALPH LAUREN identifies a living individual whose consent is of record.

Published For Opposition:     April 24, 2007

Prior Registrations:        0984005;1412059;1449785;AND OTHERS
Standard Chars. Claimed:  FALSE

---

LAUREN SCOTT

Word Mark:                LAUREN SCOTT
Serial Number:            76447465
Filing Date:              September 5, 2002
Reg. Number:              2971539
Reg. Date:                July 19, 2005
Register:                 PRINCIPAL
Live/Dead:                LIVE
G and S:                  IC 025. US 022 039. G & S: Clothing, namely trousers, pants, shorts, shirts, jeans, jackets, pullovers, blouses, skirts, skorts, capri pants, sweaters, sweater twin set comprised of a sweater and knit top, and dresses. FIRST USE: 19950100. FIRST USE IN COMMERCE: 19950100
Original Filing Basis:    1B
Current Filing Basis:     1A
Attorney Of Record:       Bernard R. Gans,
Mark Drawing Code:        (1) TYPED DRAWING
Owner:                    (REGISTRANT) Knight Textile Corporation CORPORATION DELAWARE 310 South Main Street Saluda SOUTH CAROLINA 29138
Type Of Mark:             TRADEMARK
Other Data:               The name on the drawing is not the name of a particular living individual.
Published For Opposition: December 2, 2003
Standard Chars. Claimed:  FALSE

---

# POLO SPORT
### RALPH LAUREN



Word Mark:                POLO SPORT RALPH LAUREN
Serial Number:            76391717
Filing Date:              April 5, 2002
Reg. Number:              2718880
Reg. Date:                May 27, 2003
Register:                 PRINCIPAL
Live/Dead:                LIVE

| | |
|---|---|
| G and S: | IC 025. US 022 039. G & S: UNDERWEAR, NAMELY, BRIEFS, BOXER SHORTS AND UNDERSHIRTS. FIRST USE: 19950600. FIRST USE IN COMMERCE: 19950600 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Disclaimer: | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SPORT" and the depiction of the American Flag APART FROM THE MARK AS SHOWN |
| Attorney Of Record: | Anthony F. Lo Cicero |
| Mark Drawing Code: | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code: | 24.09.05 - American flags; Flags, American26.09.21 - Squares that are completely or partially shaded |
| Owner: | (REGISTRANT) PRL USA Holdings, Inc. CORPORATION DELAWARE 103 Foulk Road Wilmington DELAWARE 19803 |
| Type Of Mark: | TRADEMARK |
| Published For Opposition: | March 4, 2003 |
| Prior Registrations: | 1363459;1449307 |
| Standard Chars. Claimed: | FALSE |



| | |
|---|---|
| Word Mark: | POLO JEANS CO. RL RALPH LAUREN |
| Serial Number: | 76391562 |
| Filing Date: | April 5, 2002 |
| Reg. Number: | 2718874 |
| Reg. Date: | May 27, 2003 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: WEARING APPAREL, NAMELY, JEANS, JACKETS, WOVEN SHIRTS, T-SHIRTS, KNIT SHIRTS, SWEATSHIRTS, OVERALLS, BLOUSES, SKIRTS, DRESSES AND HATS. FIRST USE: 19960329. FIRST USE IN COMMERCE: 19960329 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Disclaimer: | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JEANS CO." APART FROM THE MARK AS SHOWN |
| Attorney Of Record: | Anthony F. Lo Cicero |
| Mark Drawing Code: | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |

Design Search Code:    24.09.05 - American flags; Flags, American24.09.25 - Bunting (flags); Flags, signal; Other flags26.09.01 - Squares as carriers or squares as single or multiple line borders26.09.02 - Plain single line squares; Squares, plain single line26.09.21 - Squares that are completely or partially shaded

Owner:    (REGISTRANT) PRL USA Holdings, Inc. CORPORATION DELAWARE 103 Foulk Road Wilmington DELAWARE 19803

Type Of Mark:    TRADEMARK

Published For Opposition:  March 4, 2003

Standard Chars. Claimed:  FALSE

---



Word Mark:    ERICA LAUREN

Serial Number:    76254207

Filing Date:    May 7, 2001

Reg. Number:    2558647

Reg. Date:    April 9, 2002

Register:    PRINCIPAL

Live/Dead:    LIVE

G and S:    IC 025. US 022 039. G & S: Clothing, namely, shorts, pants, skirts, cardigans, shirts, jackets, tunics, and dresses. FIRST USE: 20010405. FIRST USE IN COMMERCE: 20010405

Original Filing Basis:    1A

Current Filing Basis:    1A

Attorney Of Record:    Ronald P. Glantz

Mark Drawing Code:    (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS

Design Search Code:    26.01.26 - Coils; Spirals; Swirls26.05.15 - Four or more triangles; Triangles - four or more26.05.21 - Triangles that are completely or partially shaded

Owner:    (REGISTRANT) Lacers Sport, Inc. CORPORATION FLORIDA 4400 NW 135th Street Miami FLORIDA 33054

Description Of Mark:    The mark consists of the wording "ERICA LAUREN" and a stylized "E L" surrounded by triangular shapes.

Type Of Mark:    TRADEMARK

Other Data:    The name "Erica Lauren" does not represent a living individual. The name is a combination of the first names of "Erica Leigh Patasne", and "Lauren Faye Patasne", who are both living individuals.

Published For Opposition:  January 15, 2002

Standard Chars. Claimed:  FALSE

RALPH LAUREN

| | |
|---|---|
| Word Mark: | RALPH LAUREN |
| Serial Number: | 75357272 |
| Filing Date: | September 15, 1997 |
| Reg. Number: | 2207011 |
| Reg. Date: | December 1, 1998 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: intimate wear, namely, hosiery, pantyhose, brassieres, panties, foundation garments, slips and bodysuits. FIRST USE: 19960600. FIRST USE IN COMMERCE: 19960600 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). |
| Attorney Of Record: | G. ROXANNE ELINGS, |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) PRL USA HOLDINGS, INC. CORPORATION DELAWARE 103 Foulk Road, Suite 254 Wilmington DELAWARE 19803 |
| Type Of Mark: | TRADEMARK |
| Other Data: | The mark identifies a living individual whose consent is of record. |
| Published For Opposition: | September 8, 1998 |
| Standard Chars. Claimed: | FALSE |



| | |
|---|---|
| Word Mark: | LAURENCELESTE |
| Serial Number: | 75137119 |
| Filing Date: | July 22, 1996 |
| Reg. Number: | 2055555 |
| Reg. Date: | April 22, 1997 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: children's clothing, namely, shirts, blouses, pants, shorts, skirts, dresses, overalls, rompers, baby bunting, vests, hats, booties and jackets. FIRST USE: 19960301. FIRST USE IN COMMERCE: 19960301 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |

| | |
|---|---|
| Affidavit Text: | SECT 8 (6-YR). SECTION 8(10-YR) 20070404. |
| Mark Drawing Code: | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code: | 26.11.07 - Rectangles with a decorative border, including scalloped, ruffled and zig-zag edges |
| Owner: | (REGISTRANT) Lauren Celeste Inc. CORPORATION MICHIGAN 537 North Cuyler Avenue Oak Park ILLINOIS 60302 |
| Type Of Mark: | TRADEMARK |
| Other Data: | The mark does not identify any particular living individual. |
| Published For Opposition: | January 28, 1997 |
| Renewal: | 1ST RENEWAL 20070404 |
| Standard Chars. Claimed: | FALSE |

## LAUREN RALPH LAUREN

| | |
|---|---|
| Word Mark: | LAUREN RALPH LAUREN |
| Serial Number: | 75010270 |
| Filing Date: | October 25, 1995 |
| Reg. Number: | 2046657 |
| Reg. Date: | March 18, 1997 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: wearing apparel, namely, topcoats, raincoats, jackets, suit jackets, suit coats, sport coats, sport jackets, blazers, blouses, shirts, shirt jackets, pants, skirts, dresses, sweaters, tee shirts, hats and scarves. FIRST USE: 19960801. FIRST USE IN COMMERCE: 19960801 |
| Original Filing Basis: | 1B |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20070502. |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | G. ROXANNE ELINGS |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) POLO RALPH LAUREN, L.P. composed of Polo Ralph Lauren corporation, a New York corporation LIMITED PARTNERSHIP DELAWARE 650 Madison Avenue New York NEW YORK 10022 (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION DELAWARE 103 FOULK RD WILMINGTON DELAWARE 19803 |
| Description Of Mark: | The name appearing in the mark identifies a living individual whose consent to registration is of record. |
| Type Of Mark: | TRADEMARK |
| Published For Opposition: | June 25, 1996 |
| Prior Registrations: | 0984005;1935665;AND OTHERS |
| Renewal: | 1ST RENEWAL 20070502 |
| Standard Chars. Claimed: | FALSE |

LAUREN

| | |
|---|---|
| Word Mark: | LAUREN |
| Serial Number: | 75010264 |
| Filing Date: | October 25, 1995 |
| Reg. Number: | 2246900 |
| Reg. Date: | May 25, 1999 |
| Register: | PRINCIPAL-2(F) |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: wearing apparel, namely, topcoats, raincoats, jackets, suit jackets, suit coats, sport coats, sport jackets, blazers, blouses, shirts, shirt jackets, pants, skirts, dresses, sweaters, tee shirts, hats and scarves. FIRST USE: 19960700. FIRST USE IN COMMERCE: 19960700 |
| Original Filing Basis: | 1B |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | G. ROXANNE ELINGS |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) PRL USA HOLDINGS, INC. CORPORATION DELAWARE 103 Foulk Road Suite 254 Wilmington DELAWARE 19803 |
| Type Of Mark: | TRADEMARK |
| Published For Opposition: | June 16, 1998 |
| Standard Chars. Claimed: | FALSE |

POLO RALPH LAUREN

| | |
|---|---|
| Word Mark: | POLO RALPH LAUREN |
| Serial Number: | 74618180 |
| Filing Date: | January 5, 1995 |
| Reg. Number: | 1935665 |
| Reg. Date: | November 14, 1995 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 022 039. G & S: infants and childrens clothing, namely layettes, bibs, slippers, sleepwear, underwear, rompers, shorts, shirts, coveralls, pants, socks, booties. FIRST USE: 19801206. FIRST USE IN COMMERCE: 19801206 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20060814. |
| Assignment Recorded: | ASSIGNMENT RECORDED |

Attorney Of Record:    G. ROXANNE ELINGS

Mark Drawing Code:    (1) TYPED DRAWING

Owner:    (REGISTRANT) POLO RALPH LAUREN, L.P. composed of POLO RALPH LAUREN CORPORATION LIMITED PARTNERSHIP DELAWARE 650 Madison Avenue New York NEW YORK 10022 (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION BY ASSIGNMENT DELAWARE 103 FOULK ROAD WILMINGTON DELAWARE 19803

Type Of Mark:    TRADEMARK

Other Data:    "RALPH LAUREN" is a living individual whose consent is of record.

Published For Opposition:    August 22, 1995

Renewal:    1ST RENEWAL 20060814

Standard Chars. Claimed:    FALSE

---



Word Mark:    RRL RALPH LAUREN EST. 1993

Serial Number:    74581432

Filing Date:    October 3, 1994

Reg. Number:    1932955

Reg. Date:    November 7, 1995

Register:    PRINCIPAL

Live/Dead:    LIVE

G and S:    IC 025. US 039. G & S: wearing apparel, namely jeans, jackets, T-shirts, sweaters, slacks, woven shirts, vests, ties, hats, sweatshirts, overalls and belts. FIRST USE: 19930901. FIRST USE IN COMMERCE: 19930901

Original Filing Basis:    1A

Current Filing Basis:    1A

Disclaimer:    NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "EST. 1993" APART FROM THE MARK AS SHOWN

Affidavit Text:    SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20051212.

Assignment Recorded:    ASSIGNMENT RECORDED

Attorney Of Record:    G ROXANNE ELINGS

Mark Drawing Code:    (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS

Design Search Code:    09.01.02 - Embroidery; Labels, clothing; Stitching, not on clothing pockets

Owner:    (REGISTRANT) POLO RALPH LAUREN CORPORATION CORPORATION NEW YORK 650 Madison Avenue New York NEW YORK 10022 (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION BY ASSIGNMENT, BY ASSIGNMENT DELAWARE 103 FOULK ROAD WILMINGTON DELAWARE 19803

Type Of Mark:            TRADEMARK
Other Data:              The name "RALPH LAUREN" in the mark identifies a living individual whose consent is of record.
Published For Opposition: August 15, 1995
Renewal:                 1ST RENEWAL 20051212
Standard Chars. Claimed: FALSE

---

## LAUREN LEE

Word Mark:               LAUREN LEE
Serial Number:           74538227
Filing Date:             June 6, 1994
Reg. Number:             1901806
Reg. Date:               June 27, 1995
Register:                PRINCIPAL
Live/Dead:               LIVE
G and S:                 IC 025. US 022 039. G & S: ladies' blouses, shirts, dresses, skirts, [ shorts ] and jackets. FIRST USE: 19830500. FIRST USE IN COMMERCE: 19830500
Original Filing Basis:   1A
Current Filing Basis:    1A
Affidavit Text:          SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20040920.
Attorney Of Record:      JOSEPH J. PREVITO
Mark Drawing Code:       (1) TYPED DRAWING
Owner:                   (REGISTRANT) RHODA LEE, INC. CORPORATION NEW YORK 525 Seventh Avenue New York NEW YORK 10018
Type Of Mark:            TRADEMARK
Other Data:              The name "LAUREN LEE" does not identify any particular living individual.
Published For Opposition: April 4, 1995
Renewal:                 1ST RENEWAL 20040920
Standard Chars. Claimed: FALSE

---

## RALPH LAUREN

Word Mark:               RALPH LAUREN
Serial Number:           74377428
Filing Date:             April 8, 1993
Reg. Number:             1914205
Reg. Date:               August 22, 1995
Register:                PRINCIPAL
Live/Dead:               LIVE

| | |
|---|---|
| G and S: | IC 025. US 022 039. G & S: infants and children's clothing; namely, layettes, cloth bibs, slippers, sleepwear, underwear, rompers, shorts, shirts, coveralls, pants, socks, booties. FIRST USE: 19941206. FIRST USE IN COMMERCE: 19941206 |
| Original Filing Basis: | 1B |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20060112. |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | G. Roxanne Elings |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) POLO RALPH LAUREN, L.P. CORPORATION DELAWARE 650 MADISON AVENUE NEW YORK NEW YORK 10022 (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION BY ASSIGNMENT DELAWARE 103 FOULD RD STE 254 WILMINGTON DELAWARE 19803 |
| Type Of Mark: | TRADEMARK |
| Other Data: | The name "RALPH LAUREN" is a living individual whose consent is of record. |
| Published For Opposition: | November 30, 1993 |
| Prior Registrations: | 1057453;AND OTHERS |
| Renewal: | 1ST RENEWAL 20060112 |
| Standard Chars. Claimed: | FALSE |

## POLO BEAR BY RALPH LAUREN

| | |
|---|---|
| Word Mark: | POLO BEAR BY RALPH LAUREN |
| Serial Number: | 74119121 |
| Filing Date: | November 29, 1990 |
| Reg. Number: | 1742330 |
| Reg. Date: | December 22, 1992 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: sweaters, shirts, tee-shirts, fleecewear; namely, sweatshirts, sweatpants and sweatshorts, jackets, scarves, bandanas, hats, swimwear, robes and sleepwear. FIRST USE: 19911101. FIRST USE IN COMMERCE: 19911101 |
| Original Filing Basis: | 1B |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20030319. |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | Lee S. Sporn |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) Polo Ralph Lauren Corporation CORPORATION NEW YORK 650 Madison Avenue 8th Floor New York NEW YORK 10022 (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION BY ASSIGNMENT, BY ASSIGNMENT DELAWARE 103 FOULK ROAD, SUITE 254 WILMINGTON |

| | |
|---|---|
| | DELAWARE 19803 |
| Type Of Mark: | TRADEMARK |
| Other Data: | "RALPH LAUREN" is a living individual whose consent is of record. |
| Published For Opposition: | April 21, 1992 |
| Prior Registrations: | 0276855;0978166;0984055;1050722;1067743;1203658;1249050;1363459;1378247;1398585;1455449;1468416;1468417;1468420;1469151;1469152;1508314;1530948;AND OTHERS |
| Renewal: | 1ST RENEWAL 20030319 |
| Standard Chars. Claimed: | FALSE |

---

## CHAPS RALPH LAUREN

| | |
|---|---|
| Word Mark: | CHAPS RALPH LAUREN |
| Serial Number: | 74083979 |
| Filing Date: | July 30, 1990 |
| Reg. Number: | 1649559 |
| Reg. Date: | July 2, 1991 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: sport shirts. FIRST USE: 19880900. FIRST USE IN COMMERCE: 19880900 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20010814. |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | Anthony F. Lo Cicero |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) Polo Ralph Lauren Corporation CORPORATION NEW YORK 40 West 55th Street New York NEW YORK 10019 (LAST LISTED OWNER) PRL USA HOLDINGS, INC, CORPORATION BY ASSIGNMENT, BY ASSIGNMENT DELAWARE 103 FOULK ROAD, SUITE 254 WILMINGTON DELAWARE 19803 |
| Type Of Mark: | TRADEMARK |
| Other Data: | The name "RALPH LAUREN" identifies a living individual whose consent is of record. |
| Published For Opposition: | April 9, 1991 |
| Prior Registrations: | 1057453;AND OTHERS |
| Renewal: | 1ST RENEWAL 20010814 |
| Standard Chars. Claimed: | FALSE |

---

RALPH LAUREN

| | |
|---|---|
| Word Mark: | RALPH LAUREN |
| Serial Number: | 74043073 |
| Filing Date: | March 27, 1990 |
| Reg. Number: | 1624989 |
| Reg. Date: | November 27, 1990 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: clothing - namely, suits, slacks, trousers, shorts, wind resistant jackets, jackets, blazers, dress shirts, knit shirts, sweatshirts, sweaters, hats, belts, socks, blouses, skirts, coats and dresses. FIRST USE: 19670500. FIRST USE IN COMMERCE: 19670500 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20011106. |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | Anthony F. Lo Cicero |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) Polo Ralph Lauren Corporation CORPORATION NEW YORK 40 West 55th Street New York NEW YORK 10019 (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION BY ASSIGNMENT, BY ASSIGNMENT DELAWARE 103 FOULK ROAD, SUITE 254 WILMINGTON DELAWARE 19803 |
| Type Of Mark: | TRADEMARK |
| Other Data: | THE NAME "RALPH LAUREN" IN THE MARK IS THE NAME OF THE LIVING INDIVIDUAL WHOSE CONSENT IS OF RECORD. |
| Published For Opposition: | September 4, 1990 |
| Prior Registrations: | 0984005;AND OTHERS |
| Renewal: | 1ST RENEWAL 20011106 |
| Standard Chars. Claimed: | FALSE |

LAUREN EVAN

| | |
|---|---|
| Word Mark: | LAUREN EVAN |
| Serial Number: | 73505042 |
| Filing Date: | October 22, 1984 |
| Reg. Number: | 1336864 |
| Reg. Date: | May 21, 1985 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: Shoes and Boots. FIRST USE: 19840824. FIRST USE IN COMMERCE: 19840824 |
| Original Filing Basis: | 1A |

Current Filing Basis:      1A
Affidavit Text:            SECT 8 (6-YR). SECTION 8(10-YR) 20050712.
Assignment Recorded:       ASSIGNMENT RECORDED
Attorney Of Record:        GEORGE GOTTLIEB
Mark Drawing Code:         (1) TYPED DRAWING
Owner:                     (REGISTRANT) Simco Stores, Inc. CORPORATION NEW YORK 1000
                           HUYLER ST. TETERBORO NEW JERSEY 07608 (LAST LISTED OWNER)
                           A&E STORES, INC. CORPORATION NEW YORK 1000 HUYLER STREET
                           TETERBORO NEW JERSEY 07608

Type Of Mark:              TRADEMARK
Published For Opposition:  March 12, 1985
Renewal:                   1ST RENEWAL 20050712
Standard Chars. Claimed:   FALSE

---

POLO RALPH LAUREN SPORTSMAN

Word Mark:                 POLO RALPH LAUREN SPORTSMAN
Serial Number:             73832440
Filing Date:               October 10, 1989
Reg. Number:               1622636
Reg. Date:                 November 13, 1990
Register:                  PRINCIPAL
Live/Dead:                 LIVE
G and S:                   IC 025. US 039. G & S: MEN'S AND WOMEN'S CLOTHING, NAMELY
                           PANTS, JACKETS, SHIRTS, SWEATERS, SKIRTS, AND HATS. FIRST USE:
                           19880700. FIRST USE IN COMMERCE: 19880700

Original Filing Basis:     1A
Current Filing Basis:      1A
Disclaimer:                NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SPORTSMAN"
                           APART FROM THE MARK AS SHOWN
Affidavit Text:            SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20010402.
Assignment Recorded:       ASSIGNMENT RECORDED
Mark Drawing Code:         (1) TYPED DRAWING
Owner:                     (REGISTRANT) POLO RALPH LAUREN CORPORATION CORPORATION
                           NEW YORK 40 WEST 55TH STREET NEW YORK NEW YORK 10019
                           (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION BY
                           ASSIGNMENT DELAWARE 103 FOULK ROAD, SUITE 254 WILMINGTON
                           DELAWARE 19803

Type Of Mark:              TRADEMARK
Other Data:                THE NAME "RALPH LAUREN" IDENTIFIES A SPECIFIC LIVING
                           INDIVIDUAL WHOSE CONSENT IS OF RECORD.

Published For Opposition:  August 21, 1990
Prior Registrations:       0978166;AND OTHERS

Renewal:                    1ST RENEWAL 20010402
Standard Chars. Claimed:    FALSE

---

## LAUREN SARA

| | |
|---|---|
| Word Mark: | LAUREN SARA |
| Serial Number: | 73830727 |
| Filing Date: | October 11, 1989 |
| Reg. Number: | 1601004 |
| Reg. Date: | June 12, 1990 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: WOMEN'S WEARING APPAREL, NAMELY DRESSES, SKIRTS, JACKETS, TOPS, BLOUSES, PANTS, SHORTS, JUMPSUITS, COATS AND RAINWEAR. FIRST USE: 19870900. FIRST USE IN COMMERCE: 19880300 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20001230. |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) LAUREN SARA, LTD. CORPORATION PENNSYLVANIA ONE PRESIDENTIAL BOULEVARD Wynnewood PENNSYLVANIA 19004 |
| Type Of Mark: | TRADEMARK |
| Other Data: | "LAUREN SARA" IDENTIFIES A LIVING INDIVIDUAL WHOSE CONSENT IS OF RECORD. |
| Published For Opposition: | March 20, 1990 |
| Renewal: | 1ST RENEWAL 20001230 |
| Standard Chars. Claimed: | FALSE |

---

## LAUREN ROGERS

| | |
|---|---|
| Word Mark: | LAUREN ROGERS |
| Serial Number: | 73757429 |
| Filing Date: | October 13, 1988 |
| Reg. Date: | September 5, 1989 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: WOMEN'S SLEEPWEAR AND LINGERIE. FIRST USE: 19851204. FIRST USE IN COMMERCE: 19851204 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). |

| | |
|---|---|
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) MAY DEPARTMENT STORES COMPANY, THE CORPORATION NEW YORK 611 OLIVE STREET ST. LOUIS MISSOURI 63101 (LAST LISTED OWNER) VENTURE STORES, INC. CORPORATION ASSIGNEE OF DELAWARE 2001 E. TERRA LANE O'FALLON MISSOURI 63366 |
| Type Of Mark: | TRADEMARK |
| Other Data: | THE NAME "LAUREN ROGERS" DOES NOT IDENTIFY ANY PARTICULAR LIVING INDIVIDUAL. |
| Published For Opposition: | June 13, 1989 |
| Standard Chars. Claimed: | FALSE |

---

## LAUREN BROOKE

| | |
|---|---|
| Word Mark: | LAUREN BROOKE |
| Serial Number: | 73753244 |
| Filing Date: | August 26, 1988 |
| Reg. Number: | 1541673 |
| Reg. Date: | May 30, 1989 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: LADIES PANTIES, BIKINIS, BRIEFS, HALF SLIPS AND CAMISOLES. FIRST USE: 19880805. FIRST USE IN COMMERCE: 19880805 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | ALFRED E. MILLER |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) SYLRAY, INC. CORPORATION PENNSYLVANIA 216 WEST INDEPENDENCE STREET ORWIGSBURG PENNSYLVANIA 17961 |
| Type Of Mark: | TRADEMARK |
| Other Data: | THE MARK IS FANCIFUL, AND DOES NOT IDENTIFY ANY PARTICULAR, LIVING INDIVIDUAL. |
| Published For Opposition: | March 7, 1989 |
| Standard Chars. Claimed: | FALSE |

---

## LAUREN ALLEN

| | |
|---|---|
| Word Mark: | LAUREN ALLEN |
| Serial Number: | 73734408 |

Filing Date:               June 13, 1988
Reg. Date:                 January 31, 1989
Register:                  PRINCIPAL
Live/Dead:                 LIVE
G and S:                   IC 025. US 039. G & S: CLOTHING-NAMELY, WOMEN'S BLOUSES,
                           SKIRTS, SWEATERS, DRESSES, SHIRTS, PANTS, JACKETS, COATS AND
                           SUITS. FIRST USE: 19870130. FIRST USE IN COMMERCE: 19870130

Original Filing Basis:     1A
Current Filing Basis:      1A
Affidavit Text:            SECT 15. SECT 8 (6-YR).
Assignment Recorded:       ASSIGNMENT RECORDED
Attorney Of Record:        KERRY L. TIMBERS
Mark Drawing Code:         (1) TYPED DRAWING
Owner:                     (REGISTRANT) FEDERATED DEPARTMENT STORES, INC.
                           CORPORATION DELAWARE 7 WEST SEVENTH STREET CINCINNATI
                           OHIO 45202 (LAST LISTED OWNER) FILENE'S BASEMENT, INC.
                           CORPORATION BY CHANGE OF NAME FROM MASSACHUSETTS 40
                           WALNUT STREET WELLESLEY MASSACHUSETTS 02181

Type Of Mark:              TRADEMARK
Other Data:                THE NAME IN THE MARK DOES NOT IDENTIFY A PARTICULAR
                           LIVING INDIVIDUAL.

Published For Opposition:  November 8, 1988
Standard Chars. Claimed:   FALSE

---



Word Mark:                 POLO BY RALPH LAUREN
Serial Number:             73710831
Filing Date:               February 12, 1988
Reg. Number:               1508314
Reg. Date:                 October 11, 1988
Register:                  PRINCIPAL
Live/Dead:                 LIVE
G and S:                   IC 025. US 039. G & S: MEN'S SUITS, SLACKS, TIES, SWEATERS,
                           JACKETS, COATS, SHOES, SHIRTS, HATS, BELTS AND SOCKS AND
                           LADIES' BLOUSES, SKIRTS, SUITS AND DRESSES. FIRST USE: 19670500.
                           FIRST USE IN COMMERCE: 19670500

Original Filing Basis:     1A
Current Filing Basis:      1A

| | |
|---|---|
| Affidavit Text: | SECT 15. SECT 8 (6-YR). |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | ANTHONY F. LO CICERO |
| Mark Drawing Code: | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code: | 09.01.02 - Embroidery; Labels, clothing; Stitching, not on clothing pockets26.11.12 - Rectangles with bars, bands and lines26.11.20 - Rectangles inside one another26.11.21 - Rectangles that are completely or partially shaded |
| Owner: | (REGISTRANT) POLO RALPH LAUREN CORPORATION CORPORATION NEW YORK 650 MADISON AVENUE NEW YORK NEW YORK 10022 |
| Description Of Mark: | THE DRAWING IS LINED FOR THE COLORS BLUE AND SILVER. |
| Type Of Mark: | TRADEMARK |
| Other Data: | "RALPH LAUREN" IS THE NAME OF A LIVING INDIVIDUAL WHOSE CONSENT IS OF RECORD. |
| Published For Opposition: | July 19, 1988 |
| Prior Registrations: | 0978166;1057453;AND OTHERS |
| Standard Chars. Claimed: | FALSE |

## LAUREN EDWARDS

| | |
|---|---|
| Word Mark: | LAUREN EDWARDS |
| Serial Number: | 73704308 |
| Filing Date: | January 6, 1988 |
| Reg. Number: | 1503112 |
| Reg. Date: | September 6, 1988 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: CLOTHING FOR WOMEN, NAMELY, BLOUSES, JUMPSUITS, SKIRTS, SWEATERS, PANTS, TOPS, JACKETS, AND DRESSES. FIRST USE: 19871203. FIRST USE IN COMMERCE: 19871203 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | PHILIP H. GOTTFRIED |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) CALIFORNIA FASHION INDUSTRIES, INC. CORPORATION CALIFORNIA 102 EAST KING BOULEVARD LOS ANGELES CALIFORNIA 90011 |
| Type Of Mark: | TRADEMARK |
| Other Data: | THE NAME "LAUREN EDWARDS" DOES NOT IDENTIFY ANY PARTICULAR LIVING INDIVIDUAL. |
| Published For Opposition: | June 14, 1988 |
| Standard Chars. Claimed: | FALSE |

RALPH LAUREN

| | |
|---|---|
| Word Mark: | RALPH LAUREN |
| Serial Number: | 73654632 |
| Filing Date: | April 13, 1987 |
| Reg. Number: | 1468416 |
| Reg. Date: | December 8, 1987 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: FUR COATS [ , JACKETS, AND STOLES ]. FIRST USE: 19760000. FIRST USE IN COMMERCE: 19760000 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | ANTHONY F. LO CICERO |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) POLO FASHIONS, INC. CORPORATION NEW YORK 40 WEST 55TH STREET NEW YORK NEW YORK 10019 (LAST LISTED OWNER) POLO RALPH LAUREN CORPORATION CORPORATION BY CHANGE OF NAME FROM NEW YORK 650 MADISON AVENUE NEW YORK NEW YORK 10022 |
| Type Of Mark: | TRADEMARK |
| Other Data: | THE NAME "RALPH LAUREN" IS OF A LIVING INDIVIDUAL WHOSE CONSENT IS OF RECORD. |
| Published For Opposition: | September 15, 1987 |
| Prior Registrations: | 1057453;AND OTHERS |
| Standard Chars. Claimed: | FALSE |

RALPH LAUREN

| | |
|---|---|
| Word Mark: | RALPH LAUREN |
| Serial Number: | 73654631 |
| Filing Date: | April 13, 1987 |
| Reg. Number: | 1469151 |
| Reg. Date: | December 15, 1987 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: MEN'S, WOMEN'S, AND CHILDREN'S DRESS AND ATHLETIC SHOES. FIRST USE: 19710000. FIRST USE IN COMMERCE: 19710000 |
| Original Filing Basis: | 1A |

Current Filing Basis:       1A

Affidavit Text:       SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20071121.

Assignment Recorded:       ASSIGNMENT RECORDED

Attorney Of Record:       G. Roxanne Elings, Esq.

Mark Drawing Code:       (1) TYPED DRAWING

Owner:       (REGISTRANT) POLO FASHIONS, INC. CORPORATION NEW YORK 40 WEST 55TH STREET NEW YORK NEW YORK 10019 (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION DELAWARE 103 FOULK ROAD WILMINGTON DELAWARE 19803

Type Of Mark:       TRADEMARK

Other Data:       THE NAME "RALPH LAUREN" IS OF A LIVING INDIVIDUAL WHOSE CONSENT IS OF RECORD.

Published For Opposition:       September 22, 1987

Prior Registrations:       0984005;AND OTHERS

Renewal:       1ST RENEWAL 20071121

Standard Chars. Claimed:       FALSE

---

_Betsy Lauren_

---

Word Mark:       BETSY LAUREN

Serial Number:       73642067

Filing Date:       January 30, 1987

Reg. Date:       September 22, 1987

Register:       PRINCIPAL

Live/Dead:       LIVE

G and S:       IC 025. US 039. G & S: CLOTHING, NAMELY DRESSES AND JUMPSUITS. FIRST USE: 19861010. FIRST USE IN COMMERCE: 19861010

Original Filing Basis:       1A

Current Filing Basis:       1A

Affidavit Text:       SECT 15. SECT 8 (6-YR).

Attorney Of Record:       STANLEY J. SILVERBERG

Mark Drawing Code:       (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM

Owner:       (REGISTRANT) BETSY'S THINGS SPORTSWEAR, INC. CORPORATION NEW YORK 1400 BROADWAY NEW YORK NEW YORK 10018

Type Of Mark:       TRADEMARK

Published For Opposition:       June 30, 1987

Standard Chars. Claimed:       FALSE

SAGE LAUREN

| | |
|---|---|
| Word Mark: | SAGE LAUREN |
| Serial Number: | 73592237 |
| Filing Date: | April 8, 1986 |
| Reg. Number: | 1419281 |
| Reg. Date: | December 2, 1986 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: SWEATERS. FIRST USE: 19840900. FIRST USE IN COMMERCE: 19850300 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 8 (6-YR). SECTION 8(10-YR) 20060418. |
| Attorney Of Record: | LAWRENCE E. APOLZON |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) GRAND KNITTING MILLS, INC. CORPORATION NEW YORK 7050 NEW HORIZON BOULEVARD NORTH AMITYVILLE NEW YORK 11701 |
| Type Of Mark: | TRADEMARK |
| Published For Opposition: | September 9, 1986 |
| Renewal: | 1ST RENEWAL 20060418 |
| Standard Chars. Claimed: | FALSE |

ANDREA LAUREN

| | |
|---|---|
| Word Mark: | ANDREA LAUREN |
| Serial Number: | 73427764 |
| Filing Date: | May 25, 1983 |
| Reg. Number: | 1352914 |
| Reg. Date: | August 6, 1985 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: WEARING APPAREL - NAMELY: LADIES', JUNIORS', AND CHILDREN'S KNITTED AND WOVEN DRESSES, SHIRTS, BLOUSES, SKIRTS, TOPS, JACKETS, VESTS AND PANTS. FIRST USE: 19821100. FIRST USE IN COMMERCE: 19821100 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 8 (6-YR). |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | Claudia Cantarella, Esq. |
| Mark Drawing Code: | (1) TYPED DRAWING |

| Owner: | (REGISTRANT) BELDOCH INDUSTRIES CORP. CORPORATION DELAWARE 1411 BROADWAY NEW YORK NEW YORK 10018 (LAST LISTED OWNER) PACIFIC ALLIANCE USA, INC. CORPORATION DELAWARE 1450 BROADWAY NEW YORK NEW YORK 10018 |
|---|---|
| Type Of Mark: | TRADEMARK |
| Other Data: | THE MARK "ANDREA LAUREN" IS COMPOSED OF TWO FEMALE FIRST NAMES, THE NAMES "ANDREA" AND "LAUREN". |
| Published For Opposition: | May 28, 1985 |
| Standard Chars. Claimed: | FALSE |

---

### CHAPS RALPH LAUREN

| Word Mark: | CHAPS RALPH LAUREN |
|---|---|
| Serial Number: | 73365947 |
| Filing Date: | May 24, 1982 |
| Reg. Date: | March 13, 1984 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: Shirts, Sweaters, Shorts. FIRST USE: 19790700. FIRST USE IN COMMERCE: 19790700 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20040527. |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | ALISON LUCAS |
| Mark Drawing Code: | (1) TYPED DRAWING |
| Owner: | (REGISTRANT) Polo Fashions Inc. CORPORATION NEW YORK 40 W. 55th St. New York NEW YORK 10019 (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION DELAWARE 103 FOULK ROAD WILMINGTON DELAWARE 19803 |
| Type Of Mark: | TRADEMARK |
| Other Data: | The name "Ralph Lauren" is the name of a particular living individual, whose consent is of record. |
| Published For Opposition: | December 20, 1983 |
| Prior Registrations: | 1016955 |
| Renewal: | 1ST RENEWAL 20040527 |
| Standard Chars. Claimed: | FALSE |

---



| | |
|---|---|
| Word Mark: | RALPH LAUREN |
| Serial Number: | 73276389 |
| Filing Date: | September 2, 1980 |
| Reg. Number: | 1203658 |
| Reg. Date: | August 3, 1982 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: Socks. FIRST USE: 19800703. FIRST USE IN COMMERCE: 19800703 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20021010. |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | ANTHONY F. LO CICERO |
| Mark Drawing Code: | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code: | 02.01.02 - Men depicted as shadows or silhouettes of men; Silhouettes of men02.01.19 - Athletes (men); Golfer; Men, athletes, strongmen; Strongmen02.09.19 - Diving, humans; Humans, including men, women and children, depicted playing games or engaged in other sports; Playing games or sports, humans |
| Owner: | (REGISTRANT) Polo Fashions Inc. CORPORATION NEW YORK 40 W. 55th St. New York NEW YORK 10019 (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION BY ASSIGNMENT, BY ASSIGNMENT DELAWARE 103 FOULK ROAD WILMINGTON DELAWARE 19803 |
| Type Of Mark: | TRADEMARK |
| Other Data: | The name "Ralph Lauren" is that of a living individual whose consent is of record. |
| Published For Opposition: | May 11, 1982 |
| Prior Registrations: | 0984005;1050722;AND OTHERS |
| Renewal: | 1ST RENEWAL 20021010 |
| Standard Chars. Claimed: | FALSE |



| | |
|---|---|
| Word Mark: | RALPH LAUREN |
| Serial Number: | 72449577 |
| Filing Date: | February 23, 1973 |
| Reg. Number: | 984005 |
| Reg. Date: | May 14, 1974 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: SUITS, OVERCOATS, SWEATERS, TIES, SHIRTS AND PANTS. FIRST USE: 19721212. FIRST USE IN COMMERCE: 19721212 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20040608. |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Attorney Of Record: | ROXANNE ELINGS |
| Mark Drawing Code: | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code: | 02.01.19 - Athletes (men); Golfer; Men, athletes, strongmen; Strongmen02.09.17 - Humans, including men, women and children, depicted riding horses and other animals; Riding animals, humans02.09.19 - Diving, humans; Humans, including men, women and children, depicted playing games or engaged in other sports; Playing games or sports, humans21.03.04 - Croquet mallets; Lacrosse sticks; Mallets (sports); Mallets, croquet; Mallets, polo; Polo mallets |
| Owner: | (REGISTRANT) POLO FASHIONS, INC. CORPORATION NEW YORK 40 W. 55TH ST. NEW YORK NEW YORK 10019 (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION DELAWARE 103 FOULK ROAD, SUITE 254 WILMINGTON DELAWARE 19803 |
| Type Of Mark: | TRADEMARK |
| Other Data: | "RALPH LAUREN" IS THE NAME OF A PARTICULAR LIVING INDIVIDUAL WHOSE CONSENT IS OF RECORD. |
| Renewal: | 3RD RENEWAL 20040608 |
| Standard Chars. Claimed: | FALSE |



| | |
|---|---|
| Word Mark: | POLO BY RALPH LAUREN |
| Serial Number: | 72406019 |
| Filing Date: | October 26, 1971 |
| Reg. Number: | 978166 |
| Reg. Date: | February 5, 1974 |
| Register: | PRINCIPAL |
| Live/Dead: | LIVE |
| G and S: | IC 025. US 039. G & S: MEN'S SUITS, SLACKS, TIES, SWEATERS, SHOES, SHIRTS, HATS, BELTS, SOCKS; AND LADIES' BLOUSES, SKIRTS, SUITS AND DRESSES. FIRST USE: 19670500. FIRST USE IN COMMERCE: 19670500 |
| Original Filing Basis: | 1A |
| Current Filing Basis: | 1A |
| Affidavit Text: | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20040813. |
| Assignment Recorded: | ASSIGNMENT RECORDED |
| Mark Drawing Code: | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code: | 26.11.01 - Rectangles as carriers or rectangles as single or multiple line borders |
| Owner: | (REGISTRANT) POLO FASHIONS, INC. CORPORATION NEW YORK 40 W. 55TH ST. NEW YORK NEW YORK 10019 (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION DELAWARE 103 FOULK ROAD WILMINGTON DELAWARE 19803 |
| Type Of Mark: | TRADEMARK |
| Renewal: | 2ND RENEWAL 20040813 |
| Standard Chars. Claimed: | FALSE |